**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| PHT HOLDING I LLC, and JAMES KENNEY, on behalf of themselves and all others similarly situated, ) ) ) )<br><br>Plaintiffs, )<br><br>v. )<br><br>PHL VARIABLE INSURANCE COMPANY, )<br><br>Defendant. ) ) ) ) | USDC SDNY<br>DOCUMENT<br>ELECTRONICALLY FILED<br>DOC #:_____<br>DATE FILED: __1/18/2024__<br><br>Case No. 1:18-cv-03444 (MKV) |

<u>**FINAL JUDGMENT**</u>

WHEREAS Plaintiff James Kenney, on behalf of himself and all others similarly situated ("Plaintiff"), entered into a settlement (the "Settlement") (Dkt. 263-2) with Defendant PHL Variable Insurance Company ("PHL");

WHEREAS, on August 9, 2023, the Court entered its Order Approving Preliminary Class Action Settlement and Certifying Class ("Preliminary Approval Order") (Dkt. 271). Among other things, the Preliminary Approval Order authorized Plaintiff to disseminate notice of the Settlement, the fairness hearing, and related matters. Notice was provided to the Class pursuant to the Preliminary Approval Order, and the Court held a fairness hearing on December 19, 2023 at 10:00 am;

WHEREAS on December 20, 2023, the Court entered an Order Approving Class Action Settlement and Certifying the Settlement Class ("Final Approval Order") (Dkt. 298).

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, and DECREED:

1.    The capitalized terms used herein shall have the meanings set forth in the Settlement (Dkt. 263-2), which is incorporated herein by reference.

2.    The Order and Judgment shall apply to and bind the Releasing Parties as defined and set forth in Paragraph 39 of the Settlement Agreement.

3.    The Court has jurisdiction over the subject matter of this action and the Releasing Parties are subject to this Court's jurisdiction for purposes of implementing and enforcing the Settlement, bar order, and releases contained herein.

4.    The Order and Judgment shall operate as a complete and permanent bar order that discharges and releases the Released Claims and Unknown Claims by the Releasing Parties as to all the Releases. The Released Claims do not include the Excluded Claims as defined and set forth in Paragraph 17 of the Settlement Agreement.

5.      The Releasing Parties shall be deemed to have, and by operation of this Order and Judgment shall have, fully, finally, and forever released, relinquished, and discharged the Released Parties of and from all Released Claims including Unknown Claims as defined and set forth in Paragraph 48 of the Settlement Agreement, which are expressly deemed waived and released by operation of this Order and Judgment.

6.      The institution, maintenance, and prosecution by any of the Releasing Parties, either directly, individually, representatively, derivatively, or in any other capacity, by whatever means, of any other action against the Released Parties in any court, or in any agency or other authority or arbitral or other forum wherever located, asserting any of the Released Claims is permanently and completely barred, enjoined, and restrained. For the avoidance of doubt, all of the claims raised in the Connecticut Action, *Kenney v. PHL Variable Insurance Company*, Case No. 3:22-cv-00552 (OAW) (D. Conn.), are Excluded Claims and are expressly not being released.

7.      The applicability of this Order and Judgment and the bar order and releases contained herein shall not be dependent on a Releasing Party's actual receipt of any settlement proceeds obtained through this Settlement.

8.      The Released Parties may file the Agreement and/or this Order and Judgment in any action that may be brought against them to support a defense or counterclaim based on principles of res judicata, collateral estoppel, full faith and credit, release, good faith settlement, judgment bar, reduction, or any other theory of claim preclusion or issue preclusion or similar defense or counterclaim.

9.      Within 45 calendar days after the Final Settlement Date, the Settlement Administrator shall distribute to each Settlement Class Member—by sending a settlement check for delivery via U.S. mail—the amounts consistent with and provided for each policy number in

2

the Settlement Class in Exhibit A (attached hereto) pursuant to the plan of allocation proposed by Class Counsel and approved by the Court (Dkt. 263-3).

10.     The Releasing Parties are permanently barred, enjoined, and restrained from making any claims against the Settlement Fund, and all persons, including the Settlement Administrator, Plaintiffs and Class Counsel, Defendant and its counsel, are released and discharged from any claims arising out of the administration, management, or distribution of the Settlement Fund.

11.     There is no just reason for delay in directing entry of a Order and Judgment and immediate entry by the Clerk of the Court is expressly directed.

12.     The Settlement Fund Account is approved as a Qualified Settlement Fund pursuant to Internal Revenue Code Section 468B and the Treasury Regulations promulgated thereunder.

13.     Settlement Administration Expenses may be paid out of the Settlement Fund as they become due, subject to the terms of the Settlement.

14.     Neither the fact nor substance of the Settlement, nor any act performed or document executed pursuant to the Settlement, may be deemed or used as a presumption, inference, or admission of fault, liability, injury, or wrongdoing in any civil, criminal, administrative, or other proceeding in any jurisdiction.

15.     The Action is dismissed with prejudice as to Defendant and, except as provided in the Settlement Agreement and the Court's Order Awarding Fees, Expenses, and Service Award (Dkt. 297) and the Final Approval Order (Dkt. 298), without costs to either party.

16.     Without affecting the finality of this Order and Judgment, the Court specifically retains continuing and exclusive jurisdiction over the enforcement of this Order and Judgment and

bar order and the enforcement of the Settlement, including all future proceedings concerning the administration and enforcement of the Settlement Agreement.

SO ORDERED:

Entered this 18th day of January 2024.

_____
Mary Kay Vyskocil
UNITED STATES DISTRICT JUDGE

# EXHIBIT A

| Policy | Product | Damages | Share of  Net Settlement Fund |
|--------|---------|---------|-------------------------------|
| 97500175 | PAUL1 | $   2,737.06 | 0.0092986% |
| 97500207 | PAUL1 | 2,014.32 | 0.0068432% |
| 97500235 | PAUL1 | 584.31 | 0.0019851% |
| 97500236 | PAUL1 | 15,886.97 | 0.0539727% |
| 97500280 | PAUL1 | 487.47 | 0.0016561% |
| 97500293 | PAUL1 | 1,281.55 | 0.0043538% |
| 97500295 | PAUL1 | 1,903.70 | 0.0064674% |
| 97500304 | PAUL1 | 2,330.46 | 0.0079173% |
| 97500311 | PAUL1 | 930.22 | 0.0031602% |
| 97500317 | PAUL1 | 9,760.32 | 0.0331587% |
| 97500321 | PAUL1 | 633.54 | 0.0021523% |
| 97500325 | PAUL1 | 3,897.15 | 0.0132398% |
| 97500349 | PAUL1 | 1,607.60 | 0.0054615% |
| 97500355 | PAUL1 | 1,476.43 | 0.0050159% |
| 97500356 | PAUL1 | 493.96 | 0.0016781% |
| 97500358 | PAUL1 | 394,503.08 | 1.3402422% |
| 97500368 | PAUL1 | 852.15 | 0.0028950% |
| 97500381 | PAUL1 | 18,018.48 | 0.0612140% |
| 97500387 | PAUL1 | 5,282.38 | 0.0179458% |
| 97500390 | PAUL1 | 389.69 | 0.0013239% |
| 97500391 | PAUL1 | 438.32 | 0.0014891% |
| 97500402 | PAUL1 | 114.19 | 0.0003879% |
| 97500403 | PAUL1 | 74.63 | 0.0002535% |
| 97500444 | PAUL1 | 211,675.24 | 0.7191226% |
| 97500467 | PAUL1 | 8,369.83 | 0.0284348% |
| 97500474 | PAUL1 | 435.86 | 0.0014807% |
| 97500482 | PAUL1 | 38,421.53 | 0.1305292% |
| 97500506 | PAUL1 | 3,386.31 | 0.0115043% |
| 97500511 | PAUL1 | 75,246.69 | 0.2556350% |
| 97500526 | PAUL1 | 2,257.41 | 0.0076691% |
| 97500565 | PAUL1 | 67,205.89 | 0.2283180% |
| 97500578 | PAUL1 | 87,771.67 | 0.2981860% |
| 97500581 | PAUL1 | 61,447.64 | 0.2087556% |
| 97500607 | PAUL1 | 2,209.89 | 0.0075076% |
| 97500609 | PAUL1 | 5,508.07 | 0.0187125% |
| 97500639 | PAUL1 | 1,227.16 | 0.0041690% |
| 97500640 | PAUL1 | 1,412.16 | 0.0047975% |
| 97500662 | PAUL1 | 1,758.78 | 0.0059751% |
| 97500666 | PAUL1 | 861.46 | 0.0029266% |
| 97500677 | PAUL1 | 182.35 | 0.0006195% |
| 97500684 | PAUL1 | 15,672.00 | 0.0532424% |
| 97500717 | PAUL1 | 137.47 | 0.0004670% |
| 97500738 | PAUL1 | 634.85 | 0.0021568% |
| 97500739 | PAUL1 | 1,174.03 | 0.0039885% |
| 97500740 | PAUL1 | 1,236.21 | 0.0041998% |
| 97500748 | PAUL1 | 342.03 | 0.0011620% |
| 97500750 | PAUL1 | 1,905.87 | 0.0064748% |
| 97500751 | PAUL1 | 3,520.43 | 0.0119599% |
| 97500752 | PAUL1 | 3,737.01 | 0.0126957% |
| 97500753 | PAUL1 | 15,576.22 | 0.0529170% |
| 97500765 | PAUL1 | 295,159.22 | 1.0027421% |

| | | | |
|---|---|---|---|
| 97500769 | PAUL1 | 8,644.66 | 0.0293684% |
| 97500774 | PAUL1 | 5,371.40 | 0.0182482% |
| 97500795 | PAUL1 | 285,945.81 | 0.9714414% |
| 97500802 | PAUL1 | 1,608.59 | 0.0054649% |
| 97500804 | PAUL1 | 2,150.52 | 0.0073059% |
| 97500841 | PAUL1 | 12.84 | 0.0000436% |
| 97500852 | PAUL1 | 55,805.00 | 0.1895859% |
| 97500859 | PAUL1 | 5,066.73 | 0.0172132% |
| 97500868 | PAUL1 | 2,684.40 | 0.0091197% |
| 97500871 | PAUL1 | 41,699.58 | 0.1416657% |
| 97500875 | PAUL1 | 445.66 | 0.0015140% |
| 97500877 | PAUL1 | 180.30 | 0.0006125% |
| 97500890 | PAUL1 | 676.53 | 0.0022984% |
| 97500892 | PAUL1 | 1,752.63 | 0.0059542% |
| 97500894 | PAUL1 | 54.68 | 0.0001858% |
| 97500895 | PAUL1 | 148.35 | 0.0005040% |
| 97500942 | PAUL1 | 1,519.68 | 0.0051628% |
| 97500951 | PAUL1 | 268.96 | 0.0009137% |
| 97500959 | PAUL1 | 2,325.60 | 0.0079007% |
| 97500962 | PAUL1 | 2,609.54 | 0.0088654% |
| 97500963 | PAUL1 | 43.94 | 0.0001493% |
| 97500968 | PAUL1 | 8,170.92 | 0.0277590% |
| 97500971 | PAUL1 | 406.58 | 0.0013813% |
| 97500972 | PAUL1 | 2,870.64 | 0.0097524% |
| 97500973 | PAUL1 | 1,486.18 | 0.0050490% |
| 97500988 | PAUL1 | 13,312.69 | 0.0452271% |
| 97501006 | PAUL1 | 416.88 | 0.0014163% |
| 97501019 | PAUL1 | 78.36 | 0.0002662% |
| 97501022 | PAUL1 | 776.89 | 0.0026393% |
| 97501038 | PAUL1 | 334.00 | 0.0011347% |
| 97501040 | PAUL1 | 642.49 | 0.0021827% |
| 97501060 | PAUL1 | 238.19 | 0.0008092% |
| 97501085 | PAUL1 | 7,114.49 | 0.0241700% |
| 97501086 | PAUL1 | 1,241.11 | 0.0042164% |
| 97501091 | PAUL1 | 10,286.19 | 0.0349452% |
| 97501101 | PAUL1 | 802.72 | 0.0027271% |
| 97501103 | PAUL1 | 2,058.53 | 0.0069934% |
| 97501110 | PAUL1 | 26,787.38 | 0.0910046% |
| 97501122 | PAUL1 | 633.79 | 0.0021532% |
| 97501130 | PAUL1 | 420,600.40 | 1.4289024% |
| 97501142 | PAUL1 | 70.44 | 0.0002393% |
| 97501146 | PAUL1 | 66.72 | 0.0002267% |
| 97501154 | PAUL1 | 62.44 | 0.0002121% |
| 97501161 | PAUL1 | 1,834.89 | 0.0062337% |
| 97501165 | PAUL1 | 1,572.98 | 0.0053439% |
| 97501174 | PAUL1 | 26,157.52 | 0.0888647% |
| 97501175 | PAUL1 | 26,026.23 | 0.0884187% |
| 97501187 | PAUL1 | 48.00 | 0.0001631% |
| 97501210 | PAUL1 | 613.85 | 0.0020854% |
| 97501215 | PAUL1 | 251.93 | 0.0008559% |
| 97501217 | PAUL1 | 12,873.71 | 0.0437358% |
| 97501226 | PAUL1 | 2,637.43 | 0.0089601% |
| 97501232 | PAUL1 | 1,856.87 | 0.0063083% |
| 97501236 | PAUL1 | 5,492.83 | 0.0186607% |
| 97501238 | PAUL1 | 8,656.50 | 0.0294087% |

| | | | |
|---|---|---|---|
| 97501242 | PAUL1 | 1,786.17 | 0.0060681% |
| 97501246 | PAUL1 | 874.19 | 0.0029699% |
| 97501252 | PAUL1 | 4,583.35 | 0.0155710% |
| 97501262 | PAUL1 | 270.17 | 0.0009178% |
| 97501263 | PAUL1 | 6,428.93 | 0.0218410% |
| 97501266 | PAUL1 | 6,871.57 | 0.0233447% |
| 97501271 | PAUL1 | 136.18 | 0.0004626% |
| 97501275 | PAUL1 | 2,923.03 | 0.0099304% |
| 97501287 | PAUL1 | 390.96 | 0.0013282% |
| 97501288 | PAUL1 | 5,860.74 | 0.0199106% |
| 97501292 | PAUL1 | 308.17 | 0.0010469% |
| 97501304 | PAUL1 | 8,512.33 | 0.0289189% |
| 97501306 | PAUL1 | 2,512.98 | 0.0085373% |
| 97501327 | PAUL1 | 137.36 | 0.0004667% |
| 97501329 | PAUL1 | 13,401.38 | 0.0455284% |
| 97501346 | PAUL1 | 96.10 | 0.0003265% |
| 97501364 | PAUL1 | 344.98 | 0.0011720% |
| 97501365 | PAUL1 | 253.22 | 0.0008603% |
| 97501380 | PAUL1 | 1,538.96 | 0.0052283% |
| 97501382 | PAUL1 | 62.84 | 0.0002135% |
| 97501389 | PAUL1 | 4,859.65 | 0.0165097% |
| 97501393 | PAUL1 | 208.71 | 0.0007090% |
| 97501400 | PAUL1 | 1,435.40 | 0.0048765% |
| 97501403 | PAUL1 | 5,574.51 | 0.0189382% |
| 97501412 | PAUL1 | 6,849.41 | 0.0232694% |
| 97501415 | PAUL1 | 1,478.94 | 0.0050244% |
| 97501417 | PAUL1 | 672.21 | 0.0022837% |
| 97501418 | PAUL1 | 372.75 | 0.0012663% |
| 97501435 | PAUL1 | 4,720.43 | 0.0160367% |
| 97501454 | PAUL1 | 326.80 | 0.0011102% |
| 97501457 | PAUL1 | 2,824.02 | 0.0095940% |
| 97501474 | PAUL1 | 227.30 | 0.0007722% |
| 97501476 | PAUL1 | 320.06 | 0.0010873% |
| 97501483 | PAUL1 | 267.82 | 0.0009099% |
| 97501490 | PAUL1 | 70.88 | 0.0002408% |
| 97501496 | PAUL1 | 1,835.26 | 0.0062349% |
| 97501499 | PAUL1 | 68.64 | 0.0002332% |
| 97501504 | PAUL1 | 214.40 | 0.0007284% |
| 97501510 | PAUL1 | 417.35 | 0.0014179% |
| 97501512 | PAUL1 | 779.33 | 0.0026476% |
| 97501513 | PAUL1 | 15,201.62 | 0.0516443% |
| 97501514 | PAUL1 | 538.44 | 0.0018292% |
| 97501515 | PAUL1 | 86.17 | 0.0002927% |
| 97501521 | PAUL1 | 140.16 | 0.0004762% |
| 97501523 | PAUL1 | 772.28 | 0.0026237% |
| 97501527 | PAUL1 | 601.43 | 0.0020432% |
| 97501533 | PAUL1 | 5,271.42 | 0.0179086% |
| 97501536 | PAUL1 | 42,430.51 | 0.1441488% |
| 97501539 | PAUL1 | 143.08 | 0.0004861% |
| 97501549 | PAUL1 | 154.65 | 0.0005254% |
| 97501561 | PAUL1 | 367.32 | 0.0012479% |
| 97501577 | PAUL1 | 2,554.01 | 0.0086767% |
| 97501578 | PAUL1 | 159.49 | 0.0005418% |
| 97501580 | PAUL1 | 507.81 | 0.0017252% |
| 97501581 | PAUL1 | 1,247.92 | 0.0042395% |

| | | | |
|---|---|---|---|
| 97501595 | PAUL1 | 441.10 | 0.0014985% |
| 97501599 | PAUL1 | 23,216.20 | 0.0788722% |
| 97501611 | PAUL1 | 7,598.14 | 0.0258131% |
| 97501613 | PAUL1 | 7,605.61 | 0.0258385% |
| 97501614 | PAUL1 | 7,598.74 | 0.0258151% |
| 97501619 | PAUL1 | 22,619.09 | 0.0768437% |
| 97501626 | PAUL1 | 10,899.85 | 0.0370300% |
| 97501630 | PAUL1 | 13,779.86 | 0.0468142% |
| 97501637 | PAUL1 | 324.48 | 0.0011024% |
| 97501652 | PAUL1 | 164.76 | 0.0005597% |
| 97501657 | PAUL1 | 264.04 | 0.0008970% |
| 97501660 | PAUL1 | 108,521.81 | 0.3686803% |
| 97501661 | PAUL1 | 157.35 | 0.0005346% |
| 97501665 | PAUL1 | 239.27 | 0.0008129% |
| 97501666 | PAUL1 | 179.80 | 0.0006108% |
| 97501679 | PAUL1 | 13,265.80 | 0.0450678% |
| 97501683 | PAUL1 | 168.17 | 0.0005713% |
| 97501687 | PAUL1 | 641.71 | 0.0021801% |
| 97501693 | PAUL1 | 1,702.05 | 0.0057824% |
| 97501694 | PAUL1 | 470.05 | 0.0015969% |
| 97501697 | PAUL1 | 855.57 | 0.0029066% |
| 97501699 | PAUL1 | 231.84 | 0.0007876% |
| 97501700 | PAUL1 | 446.04 | 0.0015153% |
| 97501702 | PAUL1 | 200.45 | 0.0006810% |
| 97501703 | PAUL1 | 443.31 | 0.0015061% |
| 97501713 | PAUL1 | 665.36 | 0.0022604% |
| 97501720 | PAUL1 | 56.04 | 0.0001904% |
| 97501724 | PAUL1 | 98.06 | 0.0003331% |
| 97501727 | PAUL1 | 6,109.69 | 0.0207564% |
| 97501747 | PAUL1 | 69,893.52 | 0.2374487% |
| 97501749 | PAUL1 | 260.28 | 0.0008842% |
| 97501751 | PAUL1 | 741.50 | 0.0025191% |
| 97501752 | PAUL1 | 7,611.27 | 0.0258577% |
| 97501754 | PAUL1 | 196.66 | 0.0006681% |
| 97501758 | PAUL1 | 198.48 | 0.0006743% |
| 97501767 | PAUL1 | 670.28 | 0.0022771% |
| 97501771 | PAUL1 | 54.96 | 0.0001867% |
| 97501772 | PAUL1 | 55.06 | 0.0001871% |
| 97501778 | PAUL1 | 1,773.25 | 0.0060242% |
| 97501783 | PAUL1 | 1,920.08 | 0.0065231% |
| 97501788 | PAUL1 | 48.23 | 0.0001639% |
| 97501790 | PAUL1 | 799.36 | 0.0027157% |
| 97501791 | PAUL1 | 478.68 | 0.0016262% |
| 97501805 | PAUL1 | 100.91 | 0.0003428% |
| 97501808 | PAUL1 | 544.47 | 0.0018497% |
| 97501816 | PAUL1 | 68.20 | 0.0002317% |
| 97501827 | PAUL1 | 275.56 | 0.0009362% |
| 97501833 | PAUL1 | 1,029.39 | 0.0034971% |
| 97501850 | PAUL1 | 2,212.05 | 0.0075150% |
| 97501851 | PAUL1 | 9,254.29 | 0.0314395% |
| 97501852 | PAUL1 | 10,674.11 | 0.0362631% |
| 97501854 | PAUL1 | 19,433.16 | 0.0660201% |
| 97501861 | PAUL1 | 344.15 | 0.0011692% |
| 97501872 | PAUL1 | 591.74 | 0.0020103% |
| 97501875 | PAUL1 | 387.50 | 0.0013165% |

| | | | |
|---|---|---|---|
| 97501877 | PAUL1 | 92.75 | 0.0003151% |
| 97501881 | PAUL1 | 3,832.40 | 0.0130198% |
| 97501896 | PAUL1 | 1,982.00 | 0.0067334% |
| 97501902 | PAUL1 | 1,588.54 | 0.0053967% |
| 97501918 | PAUL1 | 125.48 | 0.0004263% |
| 97501932 | PAUL1 | 3,561.58 | 0.0120997% |
| 97501955 | PAUL1 | 480.19 | 0.0016313% |
| 97501960 | PAUL1 | 178.22 | 0.0006055% |
| 97501965 | PAUL1 | 180.46 | 0.0006131% |
| 97501973 | PAUL1 | 359.08 | 0.0012199% |
| 97501979 | PAUL1 | 343.20 | 0.0011660% |
| 97501984 | PAUL1 | 16,613.47 | 0.0564408% |
| 97502016 | PAUL1 | 11,275.04 | 0.0383046% |
| 97502024 | PAUL1 | 102.77 | 0.0003491% |
| 97502034 | PAUL1 | 647.01 | 0.0021981% |
| 97502037 | PAUL1 | 288.84 | 0.0009813% |
| 97502038 | PAUL1 | 199.14 | 0.0006765% |
| 97502042 | PAUL1 | 104.88 | 0.0003563% |
| 97502047 | PAUL1 | 17.28 | 0.0000587% |
| 97502049 | PAUL1 | 1,157.68 | 0.0039330% |
| 97502052 | PAUL1 | 1,575.44 | 0.0053522% |
| 97502054 | PAUL1 | 23.42 | 0.0000796% |
| 97502080 | PAUL1 | 1,902.32 | 0.0064627% |
| 97502087 | PAUL1 | 291.04 | 0.0009887% |
| 97502097 | PAUL1 | 1,981.05 | 0.0067302% |
| 97502101 | PAUL1 | 298.75 | 0.0010149% |
| 97502127 | PAUL1 | 119.29 | 0.0004053% |
| 97502137 | PAUL1 | 1,220.91 | 0.0041478% |
| 97502144 | PAUL1 | 1,288.80 | 0.0043784% |
| 97502153 | PAUL1 | 718.69 | 0.0024416% |
| 97502165 | PAUL1 | 152.66 | 0.0005186% |
| 97502169 | PAUL1 | 1,452.00 | 0.0049329% |
| 97502171 | PAUL1 | 2,208.24 | 0.0075020% |
| 97502174 | PAUL1 | 608.28 | 0.0020665% |
| 97502180 | PAUL1 | 1,184.11 | 0.0040228% |
| 97502195 | PAUL1 | 732.36 | 0.0024880% |
| 97502197 | PAUL1 | 5,152.07 | 0.0175031% |
| 97502209 | PAUL1 | 1,735.32 | 0.0058954% |
| 97502216 | PAUL1 | 84.24 | 0.0002862% |
| 97502220 | PAUL1 | 1,278.99 | 0.0043451% |
| 97502224 | PAUL1 | 18,802.67 | 0.0638782% |
| 97502225 | PAUL1 | 4,146.62 | 0.0140873% |
| 97502226 | PAUL1 | 5,324.70 | 0.0180896% |
| 97502229 | PAUL1 | 1,864.78 | 0.0063352% |
| 97502230 | PAUL1 | 2,943.35 | 0.0099994% |
| 97502234 | PAUL1 | 730.44 | 0.0024815% |
| 97502241 | PAUL1 | 913.34 | 0.0031029% |
| 97502247 | PAUL1 | 1,452.96 | 0.0049361% |
| 97502250 | PAUL1 | 238.68 | 0.0008109% |
| 97502253 | PAUL1 | 116.76 | 0.0003967% |
| 97502259 | PAUL1 | 291.84 | 0.0009915% |
| 97502263 | PAUL1 | 90.63 | 0.0003079% |
| 97502265 | PAUL1 | 7,950.04 | 0.0270086% |
| 97502276 | PAUL1 | 224.27 | 0.0007619% |
| 97502277 | PAUL1 | 787.49 | 0.0026753% |

| | | | |
|---|---|---|---|
| 97502279 | PAUL1 | 3,722.52 | 0.0126465% |
| 97502282 | PAUL1 | 4,203.98 | 0.0142821% |
| 97502289 | PAUL1 | 181.76 | 0.0006175% |
| 97502295 | PAUL1 | 1,236.20 | 0.0041997% |
| 97502303 | PAUL1 | 3,450.96 | 0.0117239% |
| 97502307 | PAUL1 | 975.30 | 0.0033134% |
| 97502309 | PAUL1 | 220.84 | 0.0007503% |
| 97502324 | PAUL1 | 19.13 | 0.0000650% |
| 97502329 | PAUL1 | 1,298.37 | 0.0044109% |
| 97502362 | PAUL1 | 28,537.20 | 0.0969492% |
| 97502363 | PAUL1 | 1,506.09 | 0.0051166% |
| 97502382 | PAUL1 | 287.64 | 0.0009772% |
| 97502389 | PAUL1 | 613.53 | 0.0020843% |
| 97502397 | PAUL1 | 2,986.56 | 0.0101462% |
| 97502402 | PAUL1 | 11.88 | 0.0000404% |
| 97502408 | PAUL1 | 82.76 | 0.0002812% |
| 97502409 | PAUL1 | 1,813.94 | 0.0061625% |
| 97502417 | PAUL1 | 85.08 | 0.0002890% |
| 97502429 | PAUL1 | 622.18 | 0.0021137% |
| 97502430 | PAUL1 | 178.75 | 0.0006073% |
| 97502437 | PAUL1 | 113.63 | 0.0003860% |
| 97502444 | PAUL1 | 211,364.47 | 0.7180668% |
| 97502445 | PAUL1 | 218,282.13 | 0.7415682% |
| 97502450 | PAUL1 | 398.31 | 0.0013532% |
| 97502454 | PAUL1 | 41.37 | 0.0001405% |
| 97502455 | PAUL1 | 98.91 | 0.0003360% |
| 97502474 | PAUL1 | 88.38 | 0.0003003% |
| 97502476 | PAUL1 | 88.68 | 0.0003013% |
| 97502488 | PAUL1 | 1,040.88 | 0.0035362% |
| 97502489 | PAUL1 | 1,614.28 | 0.0054842% |
| 97502491 | PAUL1 | 23.16 | 0.0000787% |
| 97502497 | PAUL1 | 511.77 | 0.0017386% |
| 97502501 | PAUL1 | 24.72 | 0.0000840% |
| 97502502 | PAUL1 | 1,010.67 | 0.0034335% |
| 97502503 | PAUL1 | 726.79 | 0.0024691% |
| 97502515 | PAUL1 | 614.89 | 0.0020890% |
| 97502516 | PAUL1 | 254.70 | 0.0008653% |
| 97502517 | PAUL1 | 3,150.38 | 0.0107028% |
| 97502526 | PAUL1 | 502.66 | 0.0017077% |
| 97502532 | PAUL1 | 1,370.04 | 0.0046544% |
| 97502544 | PAUL1 | 22.14 | 0.0000752% |
| 97502545 | PAUL1 | 17.29 | 0.0000587% |
| 97502548 | PAUL1 | 166.44 | 0.0005654% |
| 97502550 | PAUL1 | 220.46 | 0.0007490% |
| 97502554 | PAUL1 | 1,512.51 | 0.0051384% |
| 97502555 | PAUL1 | 302.04 | 0.0010261% |
| 97502562 | PAUL1 | 146.59 | 0.0004980% |
| 97502563 | PAUL1 | 1,057.58 | 0.0035929% |
| 97502565 | PAUL1 | 163.06 | 0.0005540% |
| 97502572 | PAUL1 | 3,030.80 | 0.0102965% |
| 97502573 | PAUL1 | 2,468.82 | 0.0083873% |
| 97502586 | PAUL1 | 101.68 | 0.0003454% |
| 97502587 | PAUL1 | 1,787.79 | 0.0060736% |
| 97502607 | PAUL1 | 2,033.07 | 0.0069069% |
| 97502609 | PAUL1 | 289.41 | 0.0009832% |

| | | | |
|---|---|---|---|
| 97502610 | PAUL1 | 0.83 | 0.0000028% |
| 97502611 | PAUL1 | 53.51 | 0.0001818% |
| 97502612 | PAUL1 | 608.73 | 0.0020680% |
| 97502617 | PAUL1 | 926.72 | 0.0031483% |
| 97502619 | PAUL1 | 417.42 | 0.0014181% |
| 97502620 | PAUL1 | 301.07 | 0.0010228% |
| 97502624 | PAUL1 | 815.34 | 0.0027699% |
| 97503637 | PAUL1 | 55.56 | 0.0001888% |
| 97503639 | PAUL1 | 728,701.32 | 2.4756112% |
| 97503655 | PAUL1 | 1,199.27 | 0.0040743% |
| 97503657 | PAUL1 | 351.67 | 0.0011947% |
| 97503659 | PAUL1 | 107.48 | 0.0003651% |
| 97503665 | PAUL1 | 88.44 | 0.0003005% |
| 97503671 | PAUL1 | 103.57 | 0.0003519% |
| 97503672 | PAUL1 | 265.04 | 0.0009004% |
| 97503691 | PAUL1 | 124.16 | 0.0004218% |
| 97503708 | PAUL1 | 286.30 | 0.0009726% |
| 97503712 | PAUL1 | 165.82 | 0.0005633% |
| 97503715 | PAUL1 | 144.34 | 0.0004904% |
| 97503716 | PAUL1 | 94.20 | 0.0003200% |
| 97503717 | PAUL1 | 565.56 | 0.0019214% |
| 97503719 | PAUL1 | 44.49 | 0.0001511% |
| 97503721 | PAUL1 | 150.80 | 0.0005123% |
| 97503722 | PAUL1 | 68.31 | 0.0002321% |
| 97503730 | PAUL1 | 145.82 | 0.0004954% |
| 97503731 | PAUL1 | 5,703.86 | 0.0193777% |
| 97503732 | PAUL1 | 525.13 | 0.0017840% |
| 97503741 | PAUL1 | 487.23 | 0.0016553% |
| 97503746 | PAUL1 | 310.16 | 0.0010537% |
| 97503759 | PAUL1 | 6,852.48 | 0.0232799% |
| 97503760 | PAUL1 | 69.02 | 0.0002345% |
| 97503764 | PAUL1 | 250.33 | 0.0008504% |
| 97503768 | PAUL1 | 66.38 | 0.0002255% |
| 97503770 | PAUL1 | 11,395.59 | 0.0387141% |
| 97503777 | PAUL1 | 192.73 | 0.0006548% |
| 97503778 | PAUL1 | 310.15 | 0.0010537% |
| 97503784 | PAUL1 | 3,067.39 | 0.0104208% |
| 97503787 | PAUL1 | 3,689.77 | 0.0125352% |
| 97503794 | PAUL1 | 8,223.61 | 0.0279380% |
| 97503803 | PAUL1 | 124.46 | 0.0004228% |
| 97503808 | PAUL1 | 19.14 | 0.0000650% |
| 97503812 | PAUL1 | 131.52 | 0.0004468% |
| 97503822 | PAUL1 | 1,162.32 | 0.0039487% |
| 97503832 | PAUL1 | 543.61 | 0.0018468% |
| 97503834 | PAUL1 | 239.37 | 0.0008132% |
| 97503836 | PAUL1 | 279.40 | 0.0009492% |
| 97503841 | PAUL1 | 209.09 | 0.0007103% |
| 97503848 | PAUL1 | 323.61 | 0.0010994% |
| 97503851 | PAUL1 | 54.60 | 0.0001855% |
| 97503855 | PAUL1 | 191.40 | 0.0006502% |
| 97503865 | PAUL1 | 1,040.88 | 0.0035362% |
| 97503869 | PAUL1 | 297.80 | 0.0010117% |
| 97503875 | PAUL1 | 355.70 | 0.0012084% |
| 97503889 | PAUL1 | 14,893.32 | 0.0505970% |
| 97503891 | PAUL1 | 377.75 | 0.0012833% |

| | | | |
|---|---|---:|---:|
| 97503901 | PAUL1 | 3,120.01 | 0.0105996% |
| 97503904 | PAUL1 | 233.12 | 0.0007920% |
| 97503918 | PAUL1 | 1,234.00 | 0.0041923% |
| 97503921 | PAUL1 | 15.12 | 0.0000514% |
| 97503923 | PAUL1 | 180.38 | 0.0006128% |
| 97503924 | PAUL1 | 21.64 | 0.0000735% |
| 97503926 | PAUL1 | 104.01 | 0.0003534% |
| 97503927 | PAUL1 | 159.40 | 0.0005415% |
| 97503929 | PAUL1 | 6,424.16 | 0.0218247% |
| 97503931 | PAUL1 | 10,916.23 | 0.0370856% |
| 97503937 | PAUL1 | 218.17 | 0.0007412% |
| 97503950 | PAUL1 | 140.16 | 0.0004762% |
| 97503957 | PAUL1 | 91.80 | 0.0003119% |
| 97503962 | PAUL1 | 2,371.00 | 0.0080550% |
| 97503974 | PAUL1 | 42.46 | 0.0001442% |
| 97503976 | PAUL1 | 140.26 | 0.0004765% |
| 97503980 | PAUL1 | 1,138.70 | 0.0038685% |
| 97504007 | PAUL1 | 544.77 | 0.0018507% |
| 97504008 | PAUL1 | 74.12 | 0.0002518% |
| 97504009 | PAUL1 | 145.45 | 0.0004941% |
| 97504011 | PAUL1 | 77.88 | 0.0002646% |
| 97504015 | PAUL1 | 945.55 | 0.0032123% |
| 97504016 | PAUL1 | 60.49 | 0.0002055% |
| 97504019 | PAUL1 | 26.80 | 0.0000910% |
| 97504028 | PAUL1 | 580.60 | 0.0019725% |
| 97504035 | PAUL1 | 1,125.88 | 0.0038249% |
| 97504038 | PAUL1 | 57.12 | 0.0001941% |
| 97504039 | PAUL1 | 167.29 | 0.0005683% |
| 97504040 | PAUL1 | 424.36 | 0.0014417% |
| 97504046 | PAUL1 | 89.96 | 0.0003056% |
| 97504051 | PAUL1 | 4.23 | 0.0000144% |
| 97504052 | PAUL1 | 113.26 | 0.0003848% |
| 97504053 | PAUL1 | 1,017.26 | 0.0034559% |
| 97504062 | PAUL1 | 48.05 | 0.0001632% |
| 97504064 | PAUL1 | 17.24 | 0.0000586% |
| 97504080 | PAUL1 | 53.47 | 0.0001817% |
| 97504081 | PAUL1 | 813.59 | 0.0027640% |
| 97504082 | PAUL1 | 3,065.90 | 0.0104158% |
| 97504083 | PAUL1 | 58.36 | 0.0001983% |
| 97504085 | PAUL1 | 61.34 | 0.0002084% |
| 97504104 | PAUL1 | 474.36 | 0.0016115% |
| 97504105 | PAUL1 | 199.68 | 0.0006784% |
| 97504106 | PAUL1 | 2,537.52 | 0.0086207% |
| 97504114 | PAUL1 | 1,716.79 | 0.0058324% |
| 97504117 | PAUL1 | 10.80 | 0.0000367% |
| 97504126 | PAUL1 | 620.37 | 0.0021076% |
| 97504142 | PAUL1 | 1,041.80 | 0.0035393% |
| 97504146 | PAUL1 | 17.96 | 0.0000610% |
| 97504150 | PAUL1 | 128.52 | 0.0004366% |
| 97504151 | PAUL1 | 53.70 | 0.0001824% |
| 97504153 | PAUL1 | 104.32 | 0.0003544% |
| 97504156 | PAUL1 | 117.58 | 0.0003995% |
| 97504181 | PAUL1 | 2,249.03 | 0.0076406% |
| 97504189 | PAUL1 | 3,228.39 | 0.0109678% |
| 97504191 | PAUL1 | 358.90 | 0.0012193% |

| | | | |
|---|---|---|---|
| 97504208 | PAUL1 | 15,390.88 | 0.0522873% |
| 97504218 | PAUL1 | 451.33 | 0.0015333% |
| 97504230 | PAUL1 | 91.44 | 0.0003106% |
| 97504238 | PAUL1 | 53.50 | 0.0001818% |
| 97504243 | PAUL1 | 177.57 | 0.0006033% |
| 97504248 | PAUL1 | 485.37 | 0.0016489% |
| 97504253 | PAUL1 | 102.55 | 0.0003484% |
| 97504262 | PAUL1 | 196.44 | 0.0006674% |
| 97504276 | PAUL1 | 330.59 | 0.0011231% |
| 97504285 | PAUL1 | 22.92 | 0.0000779% |
| 97504295 | PAUL1 | 120.12 | 0.0004081% |
| 97504296 | PAUL1 | 528.72 | 0.0017962% |
| 97504313 | PAUL1 | 81.93 | 0.0002783% |
| 97504314 | PAUL1 | 152.01 | 0.0005164% |
| 97504317 | PAUL1 | 75.32 | 0.0002559% |
| 97504346 | PAUL1 | 2,637.46 | 0.0089602% |
| 97504349 | PAUL1 | 1,454.29 | 0.0049406% |
| 97504350 | PAUL1 | 501.24 | 0.0017029% |
| 97504358 | PAUL1 | 841.49 | 0.0028588% |
| 97504368 | PAUL1 | 2,029.50 | 0.0068948% |
| 97504373 | PAUL1 | 53.84 | 0.0001829% |
| 97504384 | PAUL1 | 1,878.49 | 0.0063818% |
| 97504401 | PAUL1 | 71.04 | 0.0002413% |
| 97504402 | PAUL1 | 76.71 | 0.0002606% |
| 97504403 | PAUL1 | 11,124.78 | 0.0377941% |
| 97504408 | PAUL1 | 618.26 | 0.0021004% |
| 97504413 | PAUL1 | 1,928.63 | 0.0065521% |
| 97504425 | PAUL1 | 751.07 | 0.0025516% |
| 97504442 | PAUL1 | 1,784.37 | 0.0060620% |
| 97504449 | PAUL1 | 6,976.08 | 0.0236998% |
| 97504450 | PAUL1 | 1,123.65 | 0.0038174% |
| 97504459 | PAUL1 | 324.84 | 0.0011036% |
| 97504460 | PAUL1 | 992.40 | 0.0033715% |
| 97504463 | PAUL1 | 91.56 | 0.0003111% |
| 97504466 | PAUL1 | 432.11 | 0.0014680% |
| 97504472 | PAUL1 | 22.27 | 0.0000757% |
| 97504474 | PAUL1 | 21.96 | 0.0000746% |
| 97504476 | PAUL1 | 261.00 | 0.0008867% |
| 97504477 | PAUL1 | 561.48 | 0.0019075% |
| 97504480 | PAUL1 | 181.95 | 0.0006181% |
| 97504493 | PAUL1 | 3,735.76 | 0.0126915% |
| 97504494 | PAUL1 | 1,860.03 | 0.0063191% |
| 97504495 | PAUL1 | 637.52 | 0.0021658% |
| 97504500 | PAUL1 | 228.62 | 0.0007767% |
| 97504506 | PAUL1 | 440.51 | 0.0014965% |
| 97504512 | PAUL1 | 478.18 | 0.0016245% |
| 97504513 | PAUL1 | 17.76 | 0.0000603% |
| 97504533 | PAUL1 | 76.31 | 0.0002592% |
| 97504536 | PAUL1 | 3.72 | 0.0000126% |
| 97504540 | PAUL1 | 108.14 | 0.0003674% |
| 97504545 | PAUL1 | 357.45 | 0.0012144% |
| 97504557 | PAUL1 | 5,057.69 | 0.0171825% |
| 97504564 | PAUL1 | 1,624.20 | 0.0055179% |
| 97504566 | PAUL1 | 127.94 | 0.0004346% |
| 97504569 | PAUL1 | 335.69 | 0.0011404% |

| | | | |
|---|---|---|---|
| 97504575 | PAUL1 | 671.51 | 0.0022813% |
| 97504580 | PAUL1 | 188.64 | 0.0006409% |
| 97504589 | PAUL1 | 329.60 | 0.0011197% |
| 97504593 | PAUL1 | 14.28 | 0.0000485% |
| 97504594 | PAUL1 | 508.24 | 0.0017266% |
| 97504599 | PAUL1 | 49.72 | 0.0001689% |
| 97504600 | PAUL1 | 44.43 | 0.0001509% |
| 97504611 | PAUL1 | 1,062.98 | 0.0036113% |
| 97504612 | PAUL1 | 68.44 | 0.0002325% |
| 97504618 | PAUL1 | 3,405.37 | 0.0115690% |
| 97504624 | PAUL1 | 47.28 | 0.0001606% |
| 97504631 | PAUL1 | 127.92 | 0.0004346% |
| 97504636 | PAUL1 | 348.73 | 0.0011847% |
| 97504638 | PAUL1 | 73.76 | 0.0002506% |
| 97504641 | PAUL1 | 185.76 | 0.0006311% |
| 97504643 | PAUL1 | 1,419.63 | 0.0048229% |
| 97504652 | PAUL1 | 1,061.22 | 0.0036053% |
| 97504657 | PAUL1 | 15.69 | 0.0000533% |
| 97504659 | PAUL1 | 477.85 | 0.0016234% |
| 97504698 | PAUL1 | 837.51 | 0.0028453% |
| 97504708 | PAUL1 | 513.56 | 0.0017447% |
| 97504713 | PAUL1 | 23.23 | 0.0000789% |
| 97504717 | PAUL1 | 80.10 | 0.0002721% |
| 97504718 | PAUL1 | 57.69 | 0.0001960% |
| 97504721 | PAUL1 | 441.15 | 0.0014987% |
| 97504730 | PAUL1 | 111.31 | 0.0003782% |
| 97504761 | PAUL1 | 519.17 | 0.0017638% |
| 97504764 | PAUL1 | 366.84 | 0.0012463% |
| 97504765 | PAUL1 | 413.04 | 0.0014032% |
| 97504769 | PAUL1 | 200.49 | 0.0006811% |
| 97504786 | PAUL1 | 511.43 | 0.0017375% |
| 97504792 | PAUL1 | 1,791.06 | 0.0060848% |
| 97504793 | PAUL1 | 797.28 | 0.0027086% |
| 97504799 | PAUL1 | 219.83 | 0.0007468% |
| 97504804 | PAUL1 | 18.12 | 0.0000616% |
| 97504808 | PAUL1 | 885.84 | 0.0030095% |
| 97504810 | PAUL1 | 137.51 | 0.0004672% |
| 97504811 | PAUL1 | 52.12 | 0.0001771% |
| 97504817 | PAUL1 | 2,085.92 | 0.0070865% |
| 97504822 | PAUL1 | 92.43 | 0.0003140% |
| 97504833 | PAUL1 | 251.40 | 0.0008541% |
| 97504856 | PAUL1 | 317.53 | 0.0010787% |
| 97504866 | PAUL1 | 148.47 | 0.0005044% |
| 97504867 | PAUL1 | 151.32 | 0.0005141% |
| 97504885 | PAUL1 | 1,073.11 | 0.0036457% |
| 97504887 | PAUL1 | 14.46 | 0.0000491% |
| 97504890 | PAUL1 | 489.00 | 0.0016613% |
| 97504893 | PAUL1 | 145.75 | 0.0004952% |
| 97504895 | PAUL1 | 451.13 | 0.0015326% |
| 97504904 | PAUL1 | 137.90 | 0.0004685% |
| 97504909 | PAUL1 | 1,505.51 | 0.0051147% |
| 97504962 | PAUL1 | 229.32 | 0.0007791% |
| 97504985 | PAUL1 | 156.52 | 0.0005317% |
| 97504996 | PAUL1 | 37.42 | 0.0001271% |
| 97505007 | PAUL1 | 2.10 | 0.0000071% |

| | | | |
|---|---|---|---|
| 97505008 | PAUL1 | 100,709.01 | 0.3421379% |
| 97505009 | PAUL1 | 5.72 | 0.0000194% |
| 97505018 | PAUL1 | 122.65 | 0.0004167% |
| 97505044 | PAUL1 | 244.76 | 0.0008315% |
| 97505051 | PAUL1 | 144.19 | 0.0004899% |
| 97505052 | PAUL1 | 189.72 | 0.0006445% |
| 97505055 | PAUL1 | 557.67 | 0.0018946% |
| 97505063 | PAUL1 | 638.31 | 0.0021685% |
| 97505086 | PAUL1 | 89,628.99 | 0.3044959% |
| 97505090 | PAUL1 | 242.52 | 0.0008239% |
| 97505099 | PAUL1 | 182.04 | 0.0006184% |
| 97505100 | PAUL1 | 203.93 | 0.0006928% |
| 97505101 | PAUL1 | 662.27 | 0.0022499% |
| 97505107 | PAUL1 | 358.68 | 0.0012185% |
| 97505117 | PAUL1 | 10.08 | 0.0000342% |
| 97505145 | PAUL1 | 70.38 | 0.0002391% |
| 97505147 | PAUL1 | 113.10 | 0.0003842% |
| 97505160 | PAUL1 | 103.93 | 0.0003531% |
| 97505161 | PAUL1 | 249.24 | 0.0008467% |
| 97505168 | PAUL1 | 297.17 | 0.0010096% |
| 97505231 | PAUL1 | 93.20 | 0.0003166% |
| 97505299 | PAUL1 | 45.34 | 0.0001540% |
| 97505302 | PAUL1 | 758.21 | 0.0025759% |
| 97505365 | PAUL1 | 258.84 | 0.0008794% |
| 97505383 | PAUL1 | 33.84 | 0.0001150% |
| 97505542 | PAUL1 | 205.99 | 0.0006998% |
| 97506793 | PAUL1 | 346.58 | 0.0011774% |
| 97503689 | PAUL2 | 30,472.02 | 0.1035224% |
| 97504092 | PAUL2 | 1,319.83 | 0.0044838% |
| 97504312 | PAUL2 | 98.88 | 0.0003359% |
| 97504361 | PAUL2 | 11,756.02 | 0.0399386% |
| 97504433 | PAUL2 | 409.42 | 0.0013909% |
| 97504650 | PAUL2 | 3,243.00 | 0.0110174% |
| 97504666 | PAUL2 | 3.21 | 0.0000109% |
| 97504760 | PAUL2 | 93.36 | 0.0003172% |
| 97504850 | PAUL2 | 237.71 | 0.0008076% |
| 97504857 | PAUL2 | 421.58 | 0.0014322% |
| 97504876 | PAUL2 | 10.47 | 0.0000356% |
| 97504891 | PAUL2 | 245.71 | 0.0008347% |
| 97504903 | PAUL2 | 13.29 | 0.0000452% |
| 97504931 | PAUL2 | 22.08 | 0.0000750% |
| 97504959 | PAUL2 | 35.04 | 0.0001190% |
| 97504961 | PAUL2 | 273.99 | 0.0009308% |
| 97504981 | PAUL2 | 62.55 | 0.0002125% |
| 97505076 | PAUL2 | 26.33 | 0.0000895% |
| 97505083 | PAUL2 | 350,606.52 | 1.1911128% |
| 97505095 | PAUL2 | 20.62 | 0.0000701% |
| 97505138 | PAUL2 | 51.00 | 0.0001733% |
| 97505142 | PAUL2 | 153.60 | 0.0005218% |
| 97505148 | PAUL2 | 300.24 | 0.0010200% |
| 97505158 | PAUL2 | 83.47 | 0.0002836% |
| 97505167 | PAUL2 | 779.88 | 0.0026495% |
| 97505176 | PAUL2 | 658.06 | 0.0022356% |
| 97505192 | PAUL2 | 47.44 | 0.0001612% |
| 97505198 | PAUL2 | 210.95 | 0.0007167% |

| | | | |
|---|---|---|---|
| 97505207 | PAUL2 | 2,359.51 | 0.0080159% |
| 97505215 | PAUL2 | 26.40 | 0.0000897% |
| 97505216 | PAUL2 | 16.44 | 0.0000559% |
| 97505223 | PAUL2 | 29.79 | 0.0001012% |
| 97505224 | PAUL2 | 2,841.80 | 0.0096544% |
| 97505230 | PAUL2 | 5,423.06 | 0.0184237% |
| 97505235 | PAUL2 | 694.54 | 0.0023596% |
| 97505245 | PAUL2 | 1,180.84 | 0.0040117% |
| 97505246 | PAUL2 | 366.97 | 0.0012467% |
| 97505252 | PAUL2 | 895.07 | 0.0030408% |
| 97505261 | PAUL2 | 26.52 | 0.0000901% |
| 97505264 | PAUL2 | 20.09 | 0.0000683% |
| 97505267 | PAUL2 | 46.24 | 0.0001571% |
| 97505269 | PAUL2 | 6,733.25 | 0.0228748% |
| 97505270 | PAUL2 | 2,283.67 | 0.0077583% |
| 97505272 | PAUL2 | 44.76 | 0.0001521% |
| 97505276 | PAUL2 | 33.36 | 0.0001133% |
| 97505282 | PAUL2 | 28,269.78 | 0.0960407% |
| 97505283 | PAUL2 | 30,298.37 | 0.1029324% |
| 97505288 | PAUL2 | 128.81 | 0.0004376% |
| 97505298 | PAUL2 | 22.12 | 0.0000751% |
| 97505334 | PAUL2 | 183.94 | 0.0006249% |
| 97505336 | PAUL2 | 57.99 | 0.0001970% |
| 97505343 | PAUL2 | 5,421.84 | 0.0184196% |
| 97505344 | PAUL2 | 420.24 | 0.0014277% |
| 97505345 | PAUL2 | 19.20 | 0.0000652% |
| 97505349 | PAUL2 | 203.24 | 0.0006905% |
| 97505352 | PAUL2 | 20.64 | 0.0000701% |
| 97505353 | PAUL2 | 75.06 | 0.0002550% |
| 97505380 | PAUL2 | 46.32 | 0.0001574% |
| 97505386 | PAUL2 | 31.80 | 0.0001080% |
| 97505387 | PAUL2 | 1,429.72 | 0.0048572% |
| 97505392 | PAUL2 | 43.92 | 0.0001492% |
| 97505399 | PAUL2 | 6.48 | 0.0000220% |
| 97505402 | PAUL2 | 138.58 | 0.0004708% |
| 97505412 | PAUL2 | 428.52 | 0.0014558% |
| 97505415 | PAUL2 | 16.20 | 0.0000550% |
| 97505416 | PAUL2 | 19.80 | 0.0000673% |
| 97505417 | PAUL2 | 1,490.27 | 0.0050629% |
| 97505423 | PAUL2 | 210.89 | 0.0007165% |
| 97505427 | PAUL2 | 1,036.08 | 0.0035199% |
| 97505434 | PAUL2 | 1,036.08 | 0.0035199% |
| 97505435 | PAUL2 | 3,810.13 | 0.0129441% |
| 97505438 | PAUL2 | 11.88 | 0.0000404% |
| 97505441 | PAUL2 | 41.76 | 0.0001419% |
| 97505443 | PAUL2 | 1,940.60 | 0.0065928% |
| 97505451 | PAUL2 | 274.83 | 0.0009337% |
| 97505458 | PAUL2 | 175.19 | 0.0005952% |
| 97505465 | PAUL2 | 40.68 | 0.0001382% |
| 97505466 | PAUL2 | 12.99 | 0.0000441% |
| 97505467 | PAUL2 | 15.12 | 0.0000514% |
| 97505468 | PAUL2 | 386.33 | 0.0013125% |
| 97505470 | PAUL2 | 17.20 | 0.0000584% |
| 97505471 | PAUL2 | 225.60 | 0.0007664% |
| 97505479 | PAUL2 | 698.80 | 0.0023740% |

| | | | |
|---|---|---|---|
| 97505489 | PAUL2 | 11.58 | 0.0000393% |
| 97505498 | PAUL2 | 88.69 | 0.0003013% |
| 97505500 | PAUL2 | 1,274.40 | 0.0043295% |
| 97505510 | PAUL2 | 452.58 | 0.0015375% |
| 97505513 | PAUL2 | 141.88 | 0.0004820% |
| 97505520 | PAUL2 | 11.16 | 0.0000379% |
| 97505521 | PAUL2 | 43.15 | 0.0001466% |
| 97505527 | PAUL2 | 3.96 | 0.0000135% |
| 97505528 | PAUL2 | 3,512.64 | 0.0119335% |
| 97505532 | PAUL2 | 470.64 | 0.0015989% |
| 97505539 | PAUL2 | 452.88 | 0.0015386% |
| 97505545 | PAUL2 | 329.11 | 0.0011181% |
| 97505546 | PAUL2 | 120.83 | 0.0004105% |
| 97505550 | PAUL2 | 32.83 | 0.0001115% |
| 97505551 | PAUL2 | 99.35 | 0.0003375% |
| 97505555 | PAUL2 | 317.20 | 0.0010776% |
| 97505556 | PAUL2 | 179.04 | 0.0006083% |
| 97505561 | PAUL2 | 314.07 | 0.0010670% |
| 97505570 | PAUL2 | 16.17 | 0.0000549% |
| 97505572 | PAUL2 | 31.48 | 0.0001069% |
| 97505583 | PAUL2 | 631.80 | 0.0021464% |
| 97505591 | PAUL2 | 559.56 | 0.0019010% |
| 97505592 | PAUL2 | 74.13 | 0.0002518% |
| 97505596 | PAUL2 | 6.00 | 0.0000204% |
| 97505614 | PAUL2 | 347.44 | 0.0011804% |
| 97505620 | PAUL2 | 4,927.44 | 0.0167400% |
| 97505624 | PAUL2 | 49.28 | 0.0001674% |
| 97505634 | PAUL2 | 10,671.03 | 0.0362526% |
| 97505636 | PAUL2 | 18.12 | 0.0000616% |
| 97505637 | PAUL2 | 239.17 | 0.0008125% |
| 97505645 | PAUL2 | 211.63 | 0.0007190% |
| 97505650 | PAUL2 | 747.53 | 0.0025396% |
| 97505651 | PAUL2 | 858.64 | 0.0029171% |
| 97505652 | PAUL2 | 384.42 | 0.0013060% |
| 97505655 | PAUL2 | 221.34 | 0.0007520% |
| 97505656 | PAUL2 | 39.03 | 0.0001326% |
| 97505663 | PAUL2 | 299.45 | 0.0010173% |
| 97505664 | PAUL2 | 232.58 | 0.0007901% |
| 97505670 | PAUL2 | 37.56 | 0.0001276% |
| 97505685 | PAUL2 | 275.86 | 0.0009372% |
| 97505702 | PAUL2 | 11.88 | 0.0000404% |
| 97505706 | PAUL2 | 22.08 | 0.0000750% |
| 97505714 | PAUL2 | 85.10 | 0.0002891% |
| 97505715 | PAUL2 | 28.88 | 0.0000981% |
| 97505719 | PAUL2 | 292.23 | 0.0009928% |
| 97505721 | PAUL2 | 168.79 | 0.0005734% |
| 97505722 | PAUL2 | 18.12 | 0.0000616% |
| 97505732 | PAUL2 | 243.36 | 0.0008268% |
| 97505735 | PAUL2 | 438.81 | 0.0014908% |
| 97505736 | PAUL2 | 21.67 | 0.0000736% |
| 97505737 | PAUL2 | 76.13 | 0.0002586% |
| 97505741 | PAUL2 | 47.96 | 0.0001629% |
| 97505753 | PAUL2 | 51.48 | 0.0001749% |
| 97505755 | PAUL2 | 70.29 | 0.0002388% |
| 97505759 | PAUL2 | 97.57 | 0.0003315% |

| | | | |
|---|---|---|---|
| 97505774 | PAUL2 | 3.08 | 0.0000105% |
| 97505775 | PAUL2 | 136.22 | 0.0004628% |
| 97505785 | PAUL2 | 22.64 | 0.0000769% |
| 97505791 | PAUL2 | 50.45 | 0.0001714% |
| 97505795 | PAUL2 | 309.49 | 0.0010514% |
| 97505809 | PAUL2 | 14.67 | 0.0000498% |
| 97505813 | PAUL2 | 201.79 | 0.0006855% |
| 97505819 | PAUL2 | 398.91 | 0.0013552% |
| 97505824 | PAUL2 | 38.76 | 0.0001317% |
| 97505829 | PAUL2 | 97.54 | 0.0003314% |
| 97505831 | PAUL2 | 38.85 | 0.0001320% |
| 97505834 | PAUL2 | 38.85 | 0.0001320% |
| 97505842 | PAUL2 | 20.40 | 0.0000693% |
| 97505845 | PAUL2 | 14,661.29 | 0.0498087% |
| 97505862 | PAUL2 | 4.18 | 0.0000142% |
| 97505863 | PAUL2 | 50.40 | 0.0001712% |
| 97505865 | PAUL2 | 49.80 | 0.0001692% |
| 97505873 | PAUL2 | 28.10 | 0.0000955% |
| 97505878 | PAUL2 | 76.00 | 0.0002582% |
| 97505882 | PAUL2 | 4,917.65 | 0.0167067% |
| 97505886 | PAUL2 | 16.82 | 0.0000571% |
| 97505893 | PAUL2 | 31.33 | 0.0001064% |
| 97505901 | PAUL2 | 27.62 | 0.0000938% |
| 97505902 | PAUL2 | 137.08 | 0.0004657% |
| 97505903 | PAUL2 | 35.68 | 0.0001212% |
| 97505906 | PAUL2 | 39.09 | 0.0001328% |
| 97505907 | PAUL2 | 31.62 | 0.0001074% |
| 97505909 | PAUL2 | 80.40 | 0.0002731% |
| 97505910 | PAUL2 | 59.04 | 0.0002006% |
| 97505911 | PAUL2 | 5,134.40 | 0.0174431% |
| 97505921 | PAUL2 | 107.86 | 0.0003664% |
| 97505925 | PAUL2 | 182.51 | 0.0006200% |
| 97505926 | PAUL2 | 315.84 | 0.0010730% |
| 97505947 | PAUL2 | 123.32 | 0.0004190% |
| 97505955 | PAUL2 | 1,579.39 | 0.0053656% |
| 97505959 | PAUL2 | 55.62 | 0.0001890% |
| 97505975 | PAUL2 | 1.44 | 0.0000049% |
| 97505981 | PAUL2 | 4.68 | 0.0000159% |
| 97505990 | PAUL2 | 861.94 | 0.0029283% |
| 97505991 | PAUL2 | 69.53 | 0.0002362% |
| 97505993 | PAUL2 | 1.85 | 0.0000063% |
| 97505998 | PAUL2 | 19.33 | 0.0000657% |
| 97506000 | PAUL2 | 26.42 | 0.0000898% |
| 97506008 | PAUL2 | 837.84 | 0.0028464% |
| 97506009 | PAUL2 | 117.42 | 0.0003989% |
| 97506010 | PAUL2 | 112.80 | 0.0003832% |
| 97506011 | PAUL2 | 382.33 | 0.0012989% |
| 97506020 | PAUL2 | 67.28 | 0.0002286% |
| 97506021 | PAUL2 | 105.70 | 0.0003591% |
| 97506022 | PAUL2 | 38,206.64 | 0.1297991% |
| 97506026 | PAUL2 | 103.69 | 0.0003523% |
| 97506030 | PAUL2 | 196.80 | 0.0006686% |
| 97506032 | PAUL2 | 209.59 | 0.0007120% |
| 97506038 | PAUL2 | 0.70 | 0.0000024% |
| 97506039 | PAUL2 | 250.80 | 0.0008520% |

| | | | |
|---|---|---|---|
| 97506040 | PAUL2 | 144.91 | 0.0004923% |
| 97506041 | PAUL2 | 624.21 | 0.0021206% |
| 97506056 | PAUL2 | 3.91 | 0.0000133% |
| 97506058 | PAUL2 | 9.68 | 0.0000329% |
| 97506059 | PAUL2 | 45.12 | 0.0001533% |
| 97506066 | PAUL2 | 1,133.63 | 0.0038513% |
| 97506069 | PAUL2 | 2,021.04 | 0.0068661% |
| 97506073 | PAUL2 | 16.69 | 0.0000567% |
| 97506076 | PAUL2 | 6,862.49 | 0.0233139% |
| 97506078 | PAUL2 | 20.16 | 0.0000685% |
| 97506080 | PAUL2 | 1,212.84 | 0.0041204% |
| 97506082 | PAUL2 | 318.03 | 0.0010804% |
| 97506083 | PAUL2 | 395.76 | 0.0013445% |
| 97506084 | PAUL2 | 599.64 | 0.0020372% |
| 97506085 | PAUL2 | 20.00 | 0.0000679% |
| 97506088 | PAUL2 | 13,352.46 | 0.0453622% |
| 97506092 | PAUL2 | 4,193.67 | 0.0142471% |
| 97506099 | PAUL2 | 175.12 | 0.0005949% |
| 97506100 | PAUL2 | 81.34 | 0.0002763% |
| 97506108 | PAUL2 | 488.23 | 0.0016587% |
| 97506112 | PAUL2 | 37.36 | 0.0001269% |
| 97506113 | PAUL2 | 23.30 | 0.0000792% |
| 97506114 | PAUL2 | 259.57 | 0.0008818% |
| 97506115 | PAUL2 | 322.23 | 0.0010947% |
| 97506116 | PAUL2 | 117.54 | 0.0003993% |
| 97506118 | PAUL2 | 25.68 | 0.0000872% |
| 97506121 | PAUL2 | 88.58 | 0.0003009% |
| 97506126 | PAUL2 | 69.60 | 0.0002365% |
| 97506127 | PAUL2 | 36.89 | 0.0001253% |
| 97506128 | PAUL2 | 48,848.01 | 0.1659510% |
| 97506133 | PAUL2 | 32.93 | 0.0001119% |
| 97506135 | PAUL2 | 0.96 | 0.0000033% |
| 97506139 | PAUL2 | 88.47 | 0.0003006% |
| 97506143 | PAUL2 | 85,995.59 | 0.2921521% |
| 97506159 | PAUL2 | 294.68 | 0.0010011% |
| 97506160 | PAUL2 | 279.25 | 0.0009487% |
| 97506161 | PAUL2 | 3,021.87 | 0.0102662% |
| 97506162 | PAUL2 | 15.81 | 0.0000537% |
| 97506171 | PAUL2 | 165.84 | 0.0005634% |
| 97506183 | PAUL2 | 72.60 | 0.0002466% |
| 97506198 | PAUL2 | 190.41 | 0.0006469% |
| 97506206 | PAUL2 | 62.25 | 0.0002115% |
| 97506208 | PAUL2 | 1,539.26 | 0.0052293% |
| 97506210 | PAUL2 | 2,717.76 | 0.0092330% |
| 97506225 | PAUL2 | 103,025.11 | 0.3500064% |
| 97506229 | PAUL2 | 45.27 | 0.0001538% |
| 97506230 | PAUL2 | 15.00 | 0.0000510% |
| 97506232 | PAUL2 | 103,134.68 | 0.3503786% |
| 97506233 | PAUL2 | 484.82 | 0.0016471% |
| 97506241 | PAUL2 | 1,336.80 | 0.0045415% |
| 97506247 | PAUL2 | 4,054.52 | 0.0137744% |
| 97506250 | PAUL2 | 302.62 | 0.0010281% |
| 97506253 | PAUL2 | 13,795.01 | 0.0468657% |
| 97506255 | PAUL2 | 579.01 | 0.0019671% |
| 97506260 | PAUL2 | 775.99 | 0.0026363% |

| | | | |
|---|---|---|---|
| 97506261 | PAUL2 | 13.31 | 0.0000452% |
| 97506262 | PAUL2 | 6.36 | 0.0000216% |
| 97506263 | PAUL2 | 138.65 | 0.0004710% |
| 97506264 | PAUL2 | 100.80 | 0.0003424% |
| 97506266 | PAUL2 | 11,700.96 | 0.0397516% |
| 97506269 | PAUL2 | 1,050.97 | 0.0035705% |
| 97506271 | PAUL2 | 35.22 | 0.0001197% |
| 97506280 | PAUL2 | 34.93 | 0.0001187% |
| 97506281 | PAUL2 | 10.53 | 0.0000358% |
| 97506285 | PAUL2 | 27.36 | 0.0000929% |
| 97506291 | PAUL2 | 3,422.46 | 0.0116271% |
| 97506304 | PAUL2 | 21.29 | 0.0000723% |
| 97506306 | PAUL2 | 7.34 | 0.0000249% |
| 97506308 | PAUL2 | 449.36 | 0.0015266% |
| 97506309 | PAUL2 | 399.92 | 0.0013586% |
| 97506310 | PAUL2 | 2,583.57 | 0.0087771% |
| 97506311 | PAUL2 | 161.32 | 0.0005481% |
| 97506319 | PAUL2 | 8.82 | 0.0000300% |
| 97506326 | PAUL2 | 521.04 | 0.0017701% |
| 97506328 | PAUL2 | 6,576.66 | 0.0223428% |
| 97506329 | PAUL2 | 17.88 | 0.0000607% |
| 97506330 | PAUL2 | 38.00 | 0.0001291% |
| 97506333 | PAUL2 | 163.33 | 0.0005549% |
| 97506339 | PAUL2 | 23.40 | 0.0000795% |
| 97506341 | PAUL2 | 20.90 | 0.0000710% |
| 97506343 | PAUL2 | 43.96 | 0.0001493% |
| 97506344 | PAUL2 | 96.66 | 0.0003284% |
| 97506349 | PAUL2 | 13,725.54 | 0.0466297% |
| 97506354 | PAUL2 | 390.89 | 0.0013280% |
| 97506372 | PAUL2 | 268.14 | 0.0009109% |
| 97506373 | PAUL2 | 23.89 | 0.0000812% |
| 97506374 | PAUL2 | 42.56 | 0.0001446% |
| 97506380 | PAUL2 | 68.74 | 0.0002335% |
| 97506386 | PAUL2 | 2.06 | 0.0000070% |
| 97506395 | PAUL2 | 526.27 | 0.0017879% |
| 97506416 | PAUL2 | 3.31 | 0.0000112% |
| 97506424 | PAUL2 | 4,203.29 | 0.0142798% |
| 97506434 | PAUL2 | 1,189.20 | 0.0040401% |
| 97506435 | PAUL2 | 193.32 | 0.0006568% |
| 97506441 | PAUL2 | 304.93 | 0.0010359% |
| 97506442 | PAUL2 | 22.08 | 0.0000750% |
| 97506449 | PAUL2 | 14,646.44 | 0.0497582% |
| 97506459 | PAUL2 | 478.57 | 0.0016258% |
| 97506462 | PAUL2 | 5,028.25 | 0.0170824% |
| 97506470 | PAUL2 | 297.97 | 0.0010123% |
| 97506471 | PAUL2 | 1,506.02 | 0.0051164% |
| 97506479 | PAUL2 | 1,583.34 | 0.0053791% |
| 97506501 | PAUL2 | 22,838.15 | 0.0775879% |
| 97506503 | PAUL2 | 241.98 | 0.0008221% |
| 97506520 | PAUL2 | 119.16 | 0.0004048% |
| 97506522 | PAUL2 | 3.12 | 0.0000106% |
| 97506525 | PAUL2 | 606.18 | 0.0020594% |
| 97506529 | PAUL2 | 45.70 | 0.0001553% |
| 97506530 | PAUL2 | 417.72 | 0.0014191% |
| 97506532 | PAUL2 | 57.62 | 0.0001958% |

| | | | |
|---|---|---|---|
| 97506536 | PAUL2 | 22.08 | 0.0000750% |
| 97506547 | PAUL2 | 169.00 | 0.0005741% |
| 97506553 | PAUL2 | 1,628.35 | 0.0055320% |
| 97506560 | PAUL2 | 8,908.89 | 0.0302661% |
| 97506561 | PAUL2 | 282.00 | 0.0009580% |
| 97506562 | PAUL2 | 1.44 | 0.0000049% |
| 97506565 | PAUL2 | 70.26 | 0.0002387% |
| 97506575 | PAUL2 | 307.32 | 0.0010441% |
| 97506578 | PAUL2 | 259.21 | 0.0008806% |
| 97506582 | PAUL2 | 5.64 | 0.0000192% |
| 97506590 | PAUL2 | 64.78 | 0.0002201% |
| 97506604 | PAUL2 | 608.92 | 0.0020687% |
| 97506608 | PAUL2 | 6.12 | 0.0000208% |
| 97506610 | PAUL2 | 545.09 | 0.0018518% |
| 97506620 | PAUL2 | 2,098.52 | 0.0071293% |
| 97506624 | PAUL2 | 137.16 | 0.0004660% |
| 97506625 | PAUL2 | 375.71 | 0.0012764% |
| 97506634 | PAUL2 | 291.88 | 0.0009916% |
| 97506638 | PAUL2 | 36.22 | 0.0001230% |
| 97506642 | PAUL2 | 218.64 | 0.0007428% |
| 97506644 | PAUL2 | 19.44 | 0.0000660% |
| 97506652 | PAUL2 | 998.52 | 0.0033923% |
| 97506655 | PAUL2 | 44.82 | 0.0001523% |
| 97506669 | PAUL2 | 31.19 | 0.0001060% |
| 97506671 | PAUL2 | 369.54 | 0.0012554% |
| 97506681 | PAUL2 | 29,509.03 | 0.1002508% |
| 97506683 | PAUL2 | 514.59 | 0.0017482% |
| 97506696 | PAUL2 | 25.49 | 0.0000866% |
| 97506697 | PAUL2 | 51.99 | 0.0001766% |
| 97506701 | PAUL2 | 152.61 | 0.0005185% |
| 97506706 | PAUL2 | 1,479.09 | 0.0050249% |
| 97506707 | PAUL2 | 475.20 | 0.0016144% |
| 97506714 | PAUL2 | 3,995.82 | 0.0135750% |
| 97506715 | PAUL2 | 1,007.41 | 0.0034225% |
| 97506716 | PAUL2 | 1,006.39 | 0.0034190% |
| 97506718 | PAUL2 | 68.52 | 0.0002328% |
| 97506722 | PAUL2 | 6,725.15 | 0.0228473% |
| 97506729 | PAUL2 | 1,118.71 | 0.0038006% |
| 97506735 | PAUL2 | 121.64 | 0.0004132% |
| 97506739 | PAUL2 | 60.98 | 0.0002072% |
| 97506750 | PAUL2 | 125.90 | 0.0004277% |
| 97506752 | PAUL2 | 260.16 | 0.0008838% |
| 97506755 | PAUL2 | 185.16 | 0.0006290% |
| 97506759 | PAUL2 | 6,586.12 | 0.0223750% |
| 97506770 | PAUL2 | 48.28 | 0.0001640% |
| 97506774 | PAUL2 | 2,014.57 | 0.0068441% |
| 97506778 | PAUL2 | 204.08 | 0.0006933% |
| 97506781 | PAUL2 | 32.16 | 0.0001093% |
| 97506787 | PAUL2 | 287.17 | 0.0009756% |
| 97506795 | PAUL2 | 950.17 | 0.0032280% |
| 97506800 | PAUL2 | 79.78 | 0.0002710% |
| 97506801 | PAUL2 | 81.68 | 0.0002775% |
| 97506802 | PAUL2 | 1,729.32 | 0.0058750% |
| 97506803 | PAUL2 | 174.28 | 0.0005921% |
| 97506804 | PAUL2 | 1,060.44 | 0.0036026% |

| | | | |
|---|---|---|---|
| 97506807 | PAUL2 | 30.84 | 0.0001048% |
| 97506817 | PAUL2 | 35,283.34 | 0.1198678% |
| 97506828 | PAUL2 | 13,515.46 | 0.0459160% |
| 97506864 | PAUL2 | 62.37 | 0.0002119% |
| 97506865 | PAUL2 | 175.70 | 0.0005969% |
| 97506867 | PAUL2 | 26.81 | 0.0000911% |
| 97506874 | PAUL2 | 230.58 | 0.0007833% |
| 97506881 | PAUL2 | 217.21 | 0.0007379% |
| 97506887 | PAUL2 | 4,138.21 | 0.0140587% |
| 97506894 | PAUL2 | 52.30 | 0.0001777% |
| 97506909 | PAUL2 | 1,295.22 | 0.0044002% |
| 97506918 | PAUL2 | 740.34 | 0.0025152% |
| 97506928 | PAUL2 | 6.20 | 0.0000211% |
| 97506934 | PAUL2 | 26.49 | 0.0000900% |
| 97506935 | PAUL2 | 16.26 | 0.0000552% |
| 97506936 | PAUL2 | 538.62 | 0.0018298% |
| 97506948 | PAUL2 | 1,970.47 | 0.0066943% |
| 97506950 | PAUL2 | 10.32 | 0.0000351% |
| 97506953 | PAUL2 | 84.96 | 0.0002886% |
| 97506960 | PAUL2 | 239.09 | 0.0008123% |
| 97506962 | PAUL2 | 77.07 | 0.0002618% |
| 97506964 | PAUL2 | 11.01 | 0.0000374% |
| 97506967 | PAUL2 | 722.97 | 0.0024561% |
| 97506971 | PAUL2 | 287.96 | 0.0009783% |
| 97506979 | PAUL2 | 3,573.55 | 0.0121404% |
| 97506981 | PAUL2 | 204.72 | 0.0006955% |
| 97506985 | PAUL2 | 2,586.38 | 0.0087867% |
| 97506987 | PAUL2 | 42.73 | 0.0001452% |
| 97506996 | PAUL2 | 1,178.98 | 0.0040053% |
| 97507001 | PAUL2 | 1,412.64 | 0.0047992% |
| 97507002 | PAUL2 | 1,688.82 | 0.0057374% |
| 97507005 | PAUL2 | 1,153.37 | 0.0039183% |
| 97507007 | PAUL2 | 2,364.35 | 0.0080324% |
| 97507009 | PAUL2 | 2,124.14 | 0.0072163% |
| 97507014 | PAUL2 | 454.78 | 0.0015450% |
| 97507015 | PAUL2 | 38,516.22 | 0.1308508% |
| 97507016 | PAUL2 | 73.36 | 0.0002492% |
| 97507017 | PAUL2 | 20,129.45 | 0.0683856% |
| 97507020 | PAUL2 | 18,878.13 | 0.0641345% |
| 97507027 | PAUL2 | 46.90 | 0.0001593% |
| 97507034 | PAUL2 | 50.27 | 0.0001708% |
| 97507035 | PAUL2 | 69.68 | 0.0002367% |
| 97507044 | PAUL2 | 310.21 | 0.0010539% |
| 97507050 | PAUL2 | 107.55 | 0.0003654% |
| 97507053 | PAUL2 | 6.12 | 0.0000208% |
| 97507058 | PAUL2 | 4,381.64 | 0.0148857% |
| 97507068 | PAUL2 | 221.80 | 0.0007535% |
| 97507069 | PAUL2 | 3,909.38 | 0.0132813% |
| 97507072 | PAUL2 | 61.02 | 0.0002073% |
| 97507073 | PAUL2 | 6,553.79 | 0.0222651% |
| 97507074 | PAUL2 | 1,180.07 | 0.0040090% |
| 97507081 | PAUL2 | 480.39 | 0.0016320% |
| 97507082 | PAUL2 | 40.67 | 0.0001382% |
| 97507086 | PAUL2 | 120.16 | 0.0004082% |
| 97507092 | PAUL2 | 1,374.19 | 0.0046685% |

| | | | |
|---|---|---|---|
| 97507093 | PAUL2 | 885.91 | 0.0030097% |
| 97507096 | PAUL2 | 150.09 | 0.0005099% |
| 97507099 | PAUL2 | 83.33 | 0.0002831% |
| 97507106 | PAUL2 | 43.27 | 0.0001470% |
| 97507121 | PAUL2 | 23.28 | 0.0000791% |
| 97507123 | PAUL2 | 42.33 | 0.0001438% |
| 97507131 | PAUL2 | 128.25 | 0.0004357% |
| 97507136 | PAUL2 | 9,212.03 | 0.0312960% |
| 97507141 | PAUL2 | 1,529.68 | 0.0051968% |
| 97507148 | PAUL2 | 1,125.19 | 0.0038226% |
| 97507161 | PAUL2 | 2,054.53 | 0.0069798% |
| 97507163 | PAUL2 | 7,820.63 | 0.0265690% |
| 97507171 | PAUL2 | 1.21 | 0.0000041% |
| 97507177 | PAUL2 | 137.25 | 0.0004663% |
| 97507183 | PAUL2 | 71.29 | 0.0002422% |
| 97507198 | PAUL2 | 92.97 | 0.0003158% |
| 97507200 | PAUL2 | 658.60 | 0.0022375% |
| 97507203 | PAUL2 | 94.00 | 0.0003193% |
| 97507205 | PAUL2 | 298.35 | 0.0010136% |
| 97507212 | PAUL2 | 69.50 | 0.0002361% |
| 97507219 | PAUL2 | 90.44 | 0.0003073% |
| 97507220 | PAUL2 | 388.24 | 0.0013190% |
| 97507221 | PAUL2 | 227.52 | 0.0007730% |
| 97507232 | PAUL2 | 126.17 | 0.0004286% |
| 97507235 | PAUL2 | 6,782.97 | 0.0230437% |
| 97507236 | PAUL2 | 90.50 | 0.0003075% |
| 97507241 | PAUL2 | 39.56 | 0.0001344% |
| 97507244 | PAUL2 | 2.16 | 0.0000073% |
| 97507253 | PAUL2 | 139.57 | 0.0004742% |
| 97507255 | PAUL2 | 303.60 | 0.0010314% |
| 97507256 | PAUL2 | 76.92 | 0.0002613% |
| 97507257 | PAUL2 | 90.99 | 0.0003091% |
| 97507258 | PAUL2 | 34.80 | 0.0001182% |
| 97507261 | PAUL2 | 441.06 | 0.0014984% |
| 97507262 | PAUL2 | 979.41 | 0.0033273% |
| 97507268 | PAUL2 | 672.54 | 0.0022848% |
| 97507269 | PAUL2 | 144.19 | 0.0004899% |
| 97507275 | PAUL2 | 1,318.21 | 0.0044783% |
| 97507283 | PAUL2 | 38.80 | 0.0001318% |
| 97507288 | PAUL2 | 154.72 | 0.0005256% |
| 97507301 | PAUL2 | 88.43 | 0.0003004% |
| 97507316 | PAUL2 | 1,395.60 | 0.0047413% |
| 97507319 | PAUL2 | 4,302.41 | 0.0146165% |
| 97507320 | PAUL2 | 363.23 | 0.0012340% |
| 97507321 | PAUL2 | 15,138.57 | 0.0514301% |
| 97507324 | PAUL2 | 72.67 | 0.0002469% |
| 97507333 | PAUL2 | 10,253.11 | 0.0348328% |
| 97507336 | PAUL2 | 181.25 | 0.0006158% |
| 97507338 | PAUL2 | 436.64 | 0.0014834% |
| 97507348 | PAUL2 | 28.32 | 0.0000962% |
| 97507349 | PAUL2 | 3,726.33 | 0.0126594% |
| 97507350 | PAUL2 | 117.49 | 0.0003991% |
| 97507353 | PAUL2 | 848.95 | 0.0028841% |
| 97507361 | PAUL2 | 178.30 | 0.0006057% |
| 97507363 | PAUL2 | 3.80 | 0.0000129% |

| | | | |
|---|---|---|---|
| 97507364 | PAUL2 | 1,275.08 | 0.0043318% |
| 97507374 | PAUL2 | 286.26 | 0.0009725% |
| 97507375 | PAUL2 | 99.77 | 0.0003389% |
| 97507379 | PAUL2 | 914.15 | 0.0031056% |
| 97507384 | PAUL2 | 110.07 | 0.0003739% |
| 97507388 | PAUL2 | 5.16 | 0.0000175% |
| 97507389 | PAUL2 | 3,027.50 | 0.0102853% |
| 97507391 | PAUL2 | 46.71 | 0.0001587% |
| 97507392 | PAUL2 | 88.84 | 0.0003018% |
| 97507400 | PAUL2 | 1,771.68 | 0.0060189% |
| 97507402 | PAUL2 | 2,792.86 | 0.0094882% |
| 97507403 | PAUL2 | 1,356.20 | 0.0046074% |
| 97507404 | PAUL2 | 27.03 | 0.0000918% |
| 97507408 | PAUL2 | 712.73 | 0.0024214% |
| 97507410 | PAUL2 | 399.52 | 0.0013573% |
| 97507412 | PAUL2 | 22.92 | 0.0000779% |
| 97507413 | PAUL2 | 591.10 | 0.0020081% |
| 97507416 | PAUL2 | 65.00 | 0.0002208% |
| 97507418 | PAUL2 | 317.80 | 0.0010797% |
| 97507421 | PAUL2 | 5,542.37 | 0.0188290% |
| 97507422 | PAUL2 | 4.26 | 0.0000145% |
| 97507423 | PAUL2 | 159.88 | 0.0005432% |
| 97507424 | PAUL2 | 2.96 | 0.0000101% |
| 97507425 | PAUL2 | 4.96 | 0.0000169% |
| 97507426 | PAUL2 | 135.53 | 0.0004604% |
| 97507428 | PAUL2 | 68.68 | 0.0002333% |
| 97507430 | PAUL2 | 53.50 | 0.0001818% |
| 97507451 | PAUL2 | 20.89 | 0.0000710% |
| 97507460 | PAUL2 | 97.71 | 0.0003319% |
| 97507461 | PAUL2 | 225.77 | 0.0007670% |
| 97507462 | PAUL2 | 11.60 | 0.0000394% |
| 97507463 | PAUL2 | 23.40 | 0.0000795% |
| 97507464 | PAUL2 | 25.36 | 0.0000862% |
| 97507471 | PAUL2 | 117.02 | 0.0003976% |
| 97507482 | PAUL2 | 411.18 | 0.0013969% |
| 97507488 | PAUL2 | 333.08 | 0.0011316% |
| 97507489 | PAUL2 | 5.49 | 0.0000187% |
| 97507494 | PAUL2 | 162.07 | 0.0005506% |
| 97507503 | PAUL2 | 336.66 | 0.0011437% |
| 97507505 | PAUL2 | 7,041.73 | 0.0239228% |
| 97507506 | PAUL2 | 3,783.43 | 0.0128534% |
| 97507508 | PAUL2 | 20.04 | 0.0000681% |
| 97507516 | PAUL2 | 111.06 | 0.0003773% |
| 97507517 | PAUL2 | 4,613.95 | 0.0156749% |
| 97507522 | PAUL2 | 14.40 | 0.0000489% |
| 97507523 | PAUL2 | 19.82 | 0.0000673% |
| 97507525 | PAUL2 | 107.08 | 0.0003638% |
| 97507526 | PAUL2 | 14.88 | 0.0000506% |
| 97507535 | PAUL2 | 628.86 | 0.0021364% |
| 97507537 | PAUL2 | 43.31 | 0.0001471% |
| 97507542 | PAUL2 | 207.07 | 0.0007035% |
| 97507543 | PAUL2 | 12.60 | 0.0000428% |
| 97507544 | PAUL2 | 19.92 | 0.0000677% |
| 97507549 | PAUL2 | 4.80 | 0.0000163% |
| 97507550 | PAUL2 | 6.12 | 0.0000208% |

| | | | |
|---|---|---|---|
| 97507565 | PAUL2 | 1,552.92 | 0.0052757% |
| 97507566 | PAUL2 | 1,148.11 | 0.0039005% |
| 97507568 | PAUL2 | 151.87 | 0.0005159% |
| 97507569 | PAUL2 | 128.55 | 0.0004367% |
| 97507575 | PAUL2 | 5.64 | 0.0000192% |
| 97507577 | PAUL2 | 828.56 | 0.0028149% |
| 97507578 | PAUL2 | 279.08 | 0.0009481% |
| 97507581 | PAUL2 | 719.46 | 0.0024442% |
| 97507584 | PAUL2 | 1,261.81 | 0.0042867% |
| 97507592 | PAUL2 | 93.48 | 0.0003176% |
| 97507593 | PAUL2 | 770.47 | 0.0026175% |
| 97507596 | PAUL2 | 26.59 | 0.0000903% |
| 97507606 | PAUL2 | 41.99 | 0.0001427% |
| 97507609 | PAUL2 | 103.20 | 0.0003506% |
| 97507610 | PAUL2 | 83.85 | 0.0002849% |
| 97507626 | PAUL2 | 92.03 | 0.0003127% |
| 97507632 | PAUL2 | 876.80 | 0.0029787% |
| 97507642 | PAUL2 | 182.38 | 0.0006196% |
| 97507646 | PAUL2 | 175.44 | 0.0005960% |
| 97507655 | PAUL2 | 66.80 | 0.0002269% |
| 97507659 | PAUL2 | 30.36 | 0.0001031% |
| 97507660 | PAUL2 | 20.06 | 0.0000681% |
| 97507665 | PAUL2 | 8,283.77 | 0.0281424% |
| 97507671 | PAUL2 | 415.23 | 0.0014107% |
| 97507672 | PAUL2 | 49.40 | 0.0001678% |
| 97507678 | PAUL2 | 75.34 | 0.0002560% |
| 97507683 | PAUL2 | 58.06 | 0.0001972% |
| 97507684 | PAUL2 | 9.94 | 0.0000338% |
| 97507700 | PAUL2 | 5,716.48 | 0.0194206% |
| 97507704 | PAUL2 | 264.72 | 0.0008993% |
| 97507705 | PAUL2 | 103.56 | 0.0003518% |
| 97507706 | PAUL2 | 95.73 | 0.0003252% |
| 97507726 | PAUL2 | 237.47 | 0.0008068% |
| 97507742 | PAUL2 | 46.12 | 0.0001567% |
| 97507744 | PAUL2 | 44.06 | 0.0001497% |
| 97507745 | PAUL2 | 44.16 | 0.0001500% |
| 97507753 | PAUL2 | 32.02 | 0.0001088% |
| 97507756 | PAUL2 | 77.08 | 0.0002619% |
| 97507757 | PAUL2 | 297.05 | 0.0010092% |
| 97507760 | PAUL2 | 93.34 | 0.0003171% |
| 97507761 | PAUL2 | 45.47 | 0.0001545% |
| 97507762 | PAUL2 | 191.98 | 0.0006522% |
| 97507765 | PAUL2 | 9.60 | 0.0000326% |
| 97507766 | PAUL2 | 305.73 | 0.0010387% |
| 97507770 | PAUL2 | 7.87 | 0.0000267% |
| 97507771 | PAUL2 | 8.12 | 0.0000276% |
| 97507772 | PAUL2 | 34.08 | 0.0001158% |
| 97507773 | PAUL2 | 96.34 | 0.0003273% |
| 97507781 | PAUL2 | 150.24 | 0.0005104% |
| 97507782 | PAUL2 | 89.34 | 0.0003035% |
| 97507789 | PAUL2 | 3,752.20 | 0.0127473% |
| 97507790 | PAUL2 | 9.72 | 0.0000330% |
| 97507794 | PAUL2 | 2,603.37 | 0.0088444% |
| 97507795 | PAUL2 | 2,700.93 | 0.0091758% |
| 97507800 | PAUL2 | 29.52 | 0.0001003% |

| | | | |
|---|---|---|---|
| 97507803 | PAUL2 | 30.33 | 0.0001030% |
| 97507805 | PAUL2 | 69.01 | 0.0002344% |
| 97507810 | PAUL2 | 1,400.64 | 0.0047584% |
| 97507811 | PAUL2 | 1.03 | 0.0000035% |
| 97507813 | PAUL2 | 418.31 | 0.0014211% |
| 97507821 | PAUL2 | 39.87 | 0.0001355% |
| 97507829 | PAUL2 | 259.92 | 0.0008830% |
| 97507831 | PAUL2 | 962.46 | 0.0032698% |
| 97507834 | PAUL2 | 36.24 | 0.0001231% |
| 97507841 | PAUL2 | 9.14 | 0.0000311% |
| 97507844 | PAUL2 | 429.22 | 0.0014582% |
| 97507845 | PAUL2 | 34.28 | 0.0001165% |
| 97507848 | PAUL2 | 677.38 | 0.0023013% |
| 97507858 | PAUL2 | 135.39 | 0.0004600% |
| 97507865 | PAUL2 | 385.29 | 0.0013089% |
| 97507869 | PAUL2 | 239.76 | 0.0008145% |
| 97507875 | PAUL2 | 1,798.17 | 0.0061089% |
| 97507884 | PAUL2 | 124.69 | 0.0004236% |
| 97507890 | PAUL2 | 175.20 | 0.0005952% |
| 97507909 | PAUL2 | 108.38 | 0.0003682% |
| 97507923 | PAUL2 | 8,976.12 | 0.0304945% |
| 97507924 | PAUL2 | 24.77 | 0.0000842% |
| 97507928 | PAUL2 | 817.23 | 0.0027764% |
| 97507935 | PAUL2 | 91.55 | 0.0003110% |
| 97507943 | PAUL2 | 25.20 | 0.0000856% |
| 97507959 | PAUL2 | 10.68 | 0.0000363% |
| 97507963 | PAUL2 | 259.62 | 0.0008820% |
| 97507966 | PAUL2 | 2.52 | 0.0000086% |
| 97507968 | PAUL2 | 1,931.02 | 0.0065602% |
| 97507969 | PAUL2 | 56.95 | 0.0001935% |
| 97507971 | PAUL2 | 150.47 | 0.0005112% |
| 97507974 | PAUL2 | 115.40 | 0.0003920% |
| 97507975 | PAUL2 | 19.56 | 0.0000665% |
| 97507979 | PAUL2 | 21.97 | 0.0000746% |
| 97507980 | PAUL2 | 17.46 | 0.0000593% |
| 97507987 | PAUL2 | 29.52 | 0.0001003% |
| 97507992 | PAUL2 | 32.21 | 0.0001094% |
| 97507995 | PAUL2 | 2,171.64 | 0.0073777% |
| 97507998 | PAUL2 | 295.16 | 0.0010027% |
| 97507999 | PAUL2 | 27.12 | 0.0000921% |
| 97508002 | PAUL2 | 43.65 | 0.0001483% |
| 97508003 | PAUL2 | 87.44 | 0.0002971% |
| 97508017 | PAUL2 | 1,140.37 | 0.0038742% |
| 97508019 | PAUL2 | 32.28 | 0.0001097% |
| 97508030 | PAUL2 | 16.14 | 0.0000548% |
| 97508031 | PAUL2 | 53.75 | 0.0001826% |
| 97508052 | PAUL2 | 21.48 | 0.0000730% |
| 97508054 | PAUL2 | 144.40 | 0.0004906% |
| 97508055 | PAUL2 | 41.39 | 0.0001406% |
| 97508064 | PAUL2 | 2,291.03 | 0.0077833% |
| 97508077 | PAUL2 | 195.54 | 0.0006643% |
| 97508080 | PAUL2 | 2,229.58 | 0.0075745% |
| 97508085 | PAUL2 | 680.43 | 0.0023116% |
| 97508086 | PAUL2 | 15.96 | 0.0000542% |
| 97508088 | PAUL2 | 23.42 | 0.0000796% |

| | | | |
|---|---|---|---|
| 97508090 | PAUL2 | 28.70 | 0.0000975% |
| 97508092 | PAUL2 | 4,650.67 | 0.0157997% |
| 97508093 | PAUL2 | 724.72 | 0.0024621% |
| 97508098 | PAUL2 | 107.43 | 0.0003650% |
| 97508101 | PAUL2 | 39.88 | 0.0001355% |
| 97508106 | PAUL2 | 9.77 | 0.0000332% |
| 97508117 | PAUL2 | 89.59 | 0.0003044% |
| 97508118 | PAUL2 | 73.46 | 0.0002496% |
| 97508124 | PAUL2 | 71.21 | 0.0002419% |
| 97508127 | PAUL2 | 52.68 | 0.0001790% |
| 97508129 | PAUL2 | 35.40 | 0.0001203% |
| 97508130 | PAUL2 | 6.70 | 0.0000228% |
| 97508137 | PAUL2 | 46.20 | 0.0001570% |
| 97508138 | PAUL2 | 111.09 | 0.0003774% |
| 97508139 | PAUL2 | 15.60 | 0.0000530% |
| 97508140 | PAUL2 | 800.13 | 0.0027183% |
| 97508150 | PAUL2 | 599.43 | 0.0020364% |
| 97508153 | PAUL2 | 63.43 | 0.0002155% |
| 97508157 | PAUL2 | 87.70 | 0.0002979% |
| 97508163 | PAUL2 | 120.98 | 0.0004110% |
| 97508165 | PAUL2 | 19.21 | 0.0000653% |
| 97508167 | PAUL2 | 198.97 | 0.0006760% |
| 97508171 | PAUL2 | 1,183.62 | 0.0040211% |
| 97508179 | PAUL2 | 11.88 | 0.0000404% |
| 97508181 | PAUL2 | 82.96 | 0.0002818% |
| 97508184 | PAUL2 | 1,946.95 | 0.0066144% |
| 97508187 | PAUL2 | 515.60 | 0.0017516% |
| 97508189 | PAUL2 | 107.26 | 0.0003644% |
| 97508197 | PAUL2 | 897.75 | 0.0030499% |
| 97508233 | PAUL2 | 112.53 | 0.0003823% |
| 97508239 | PAUL2 | 2,655.57 | 0.0090217% |
| 97508240 | PAUL2 | 586.85 | 0.0019937% |
| 97508241 | PAUL2 | 4.80 | 0.0000163% |
| 97508242 | PAUL2 | 7.56 | 0.0000257% |
| 97508245 | PAUL2 | 25.80 | 0.0000877% |
| 97508250 | PAUL2 | 1,264.78 | 0.0042968% |
| 97508259 | PAUL2 | 1,266.88 | 0.0043040% |
| 97508260 | PAUL2 | 380.57 | 0.0012929% |
| 97508262 | PAUL2 | 214.54 | 0.0007289% |
| 97508266 | PAUL2 | 429.09 | 0.0014577% |
| 97508273 | PAUL2 | 20.78 | 0.0000706% |
| 97508274 | PAUL2 | 436.53 | 0.0014830% |
| 97508280 | PAUL2 | 68.64 | 0.0002332% |
| 97508282 | PAUL2 | 1,060.86 | 0.0036041% |
| 97508294 | PAUL2 | 22.08 | 0.0000750% |
| 97508311 | PAUL2 | 304.63 | 0.0010349% |
| 97508314 | PAUL2 | 9.36 | 0.0000318% |
| 97508318 | PAUL2 | 97.67 | 0.0003318% |
| 97508326 | PAUL2 | 3,731.93 | 0.0126785% |
| 97508336 | PAUL2 | 8.04 | 0.0000273% |
| 97508346 | PAUL2 | 72.66 | 0.0002468% |
| 97508349 | PAUL2 | 594.55 | 0.0020199% |
| 97508355 | PAUL2 | 135.81 | 0.0004614% |
| 97508369 | PAUL2 | 120.94 | 0.0004109% |
| 97508370 | PAUL2 | 8.52 | 0.0000289% |

| | | | |
|---|---|---|---|
| 97508375 | PAUL2 | 899.02 | 0.0030542% |
| 97508381 | PAUL2 | 150.57 | 0.0005115% |
| 97508386 | PAUL2 | 147.62 | 0.0005015% |
| 97508391 | PAUL2 | 22.44 | 0.0000762% |
| 97508400 | PAUL2 | 49.72 | 0.0001689% |
| 97508404 | PAUL2 | 54.47 | 0.0001851% |
| 97508406 | PAUL2 | 4,495.29 | 0.0152718% |
| 97508420 | PAUL2 | 32.16 | 0.0001093% |
| 97508431 | PAUL2 | 42.62 | 0.0001448% |
| 97508439 | PAUL2 | 2,380.32 | 0.0080866% |
| 97508441 | PAUL2 | 34.97 | 0.0001188% |
| 97508444 | PAUL2 | 143.02 | 0.0004859% |
| 97508448 | PAUL2 | 225,059.73 | 0.7645936% |
| 97508449 | PAUL2 | 1.52 | 0.0000052% |
| 97508450 | PAUL2 | 386.18 | 0.0013120% |
| 97508452 | PAUL2 | 329.27 | 0.0011186% |
| 97508456 | PAUL2 | 4,362.39 | 0.0148203% |
| 97508466 | PAUL2 | 6,480.64 | 0.0220166% |
| 97508469 | PAUL2 | 1,853.44 | 0.0062967% |
| 97508479 | PAUL2 | 114.22 | 0.0003880% |
| 97508483 | PAUL2 | 109.45 | 0.0003718% |
| 97508486 | PAUL2 | 166.11 | 0.0005643% |
| 97508493 | PAUL2 | 37.19 | 0.0001263% |
| 97508494 | PAUL2 | 134.00 | 0.0004552% |
| 97508513 | PAUL2 | 24.75 | 0.0000841% |
| 97508518 | PAUL2 | 62.77 | 0.0002132% |
| 97508519 | PAUL2 | 31.76 | 0.0001079% |
| 97508522 | PAUL2 | 9.48 | 0.0000322% |
| 97508524 | PAUL2 | 67.71 | 0.0002300% |
| 97508529 | PAUL2 | 965.04 | 0.0032785% |
| 97508530 | PAUL2 | 183.31 | 0.0006228% |
| 97508532 | PAUL2 | 162.90 | 0.0005534% |
| 97508533 | PAUL2 | 149.80 | 0.0005089% |
| 97508546 | PAUL2 | 102.36 | 0.0003477% |
| 97508547 | PAUL2 | 72.67 | 0.0002469% |
| 97508552 | PAUL2 | 60.12 | 0.0002042% |
| 97508553 | PAUL2 | 633.72 | 0.0021529% |
| 97508554 | PAUL2 | 904.13 | 0.0030716% |
| 97508556 | PAUL2 | 97.92 | 0.0003327% |
| 97508561 | PAUL2 | 1,015.29 | 0.0034492% |
| 97508573 | PAUL2 | 188.40 | 0.0006400% |
| 97508576 | PAUL2 | 67.03 | 0.0002277% |
| 97508579 | PAUL2 | 18.24 | 0.0000620% |
| 97508580 | PAUL2 | 47.50 | 0.0001614% |
| 97508603 | PAUL2 | 12.72 | 0.0000432% |
| 97508608 | PAUL2 | 29.08 | 0.0000988% |
| 97508619 | PAUL2 | 17,439.88 | 0.0592484% |
| 97508633 | PAUL2 | 86.58 | 0.0002941% |
| 97508638 | PAUL2 | 65.63 | 0.0002230% |
| 97508639 | PAUL2 | 27.74 | 0.0000942% |
| 97508642 | PAUL2 | 2,382.84 | 0.0080952% |
| 97508645 | PAUL2 | 98.13 | 0.0003334% |
| 97508658 | PAUL2 | 55.75 | 0.0001894% |
| 97508681 | PAUL2 | 452.66 | 0.0015378% |
| 97508703 | PAUL2 | 15.84 | 0.0000538% |

| | | | |
|---|---|---|---|
| 97508705 | PAUL2 | 544.26 | 0.0018490% |
| 97508707 | PAUL2 | 389.63 | 0.0013237% |
| 97508708 | PAUL2 | 41.70 | 0.0001417% |
| 97508710 | PAUL2 | 75.09 | 0.0002551% |
| 97508715 | PAUL2 | 159.45 | 0.0005417% |
| 97508721 | PAUL2 | 21.62 | 0.0000734% |
| 97508724 | PAUL2 | 32.64 | 0.0001109% |
| 97508731 | PAUL2 | 913.44 | 0.0031032% |
| 97508733 | PAUL2 | 138,179.60 | 0.4694365% |
| 97508734 | PAUL2 | 18.32 | 0.0000622% |
| 97508751 | PAUL2 | 67.27 | 0.0002285% |
| 97508768 | PAUL2 | 4,615.79 | 0.0156812% |
| 97508775 | PAUL2 | 247.62 | 0.0008412% |
| 97508777 | PAUL2 | 332.68 | 0.0011302% |
| 97508778 | PAUL2 | 8.52 | 0.0000289% |
| 97508786 | PAUL2 | 255.24 | 0.0008671% |
| 97508805 | PAUL2 | 73.23 | 0.0002488% |
| 97508809 | PAUL2 | 149.87 | 0.0005092% |
| 97508811 | PAUL2 | 27.00 | 0.0000917% |
| 97508812 | PAUL2 | 41.64 | 0.0001415% |
| 97508814 | PAUL2 | 339.42 | 0.0011531% |
| 97508817 | PAUL2 | 58.20 | 0.0001977% |
| 97508818 | PAUL2 | 1,354.37 | 0.0046012% |
| 97508824 | PAUL2 | 251.62 | 0.0008548% |
| 97508830 | PAUL2 | 28.80 | 0.0000978% |
| 97508831 | PAUL2 | 27.74 | 0.0000942% |
| 97508832 | PAUL2 | 251.62 | 0.0008548% |
| 97508833 | PAUL2 | 879.58 | 0.0029882% |
| 97508835 | PAUL2 | 84.39 | 0.0002867% |
| 97508845 | PAUL2 | 49.08 | 0.0001667% |
| 97508854 | PAUL2 | 181.21 | 0.0006156% |
| 97508859 | PAUL2 | 536.99 | 0.0018243% |
| 97508867 | PAUL2 | 1,494.92 | 0.0050787% |
| 97508886 | PAUL2 | 39.10 | 0.0001328% |
| 97508887 | PAUL2 | 356.42 | 0.0012109% |
| 97508893 | PAUL2 | 14.47 | 0.0000492% |
| 97508894 | PAUL2 | 97.72 | 0.0003320% |
| 97508897 | PAUL2 | 118.97 | 0.0004042% |
| 97508929 | PAUL2 | 175.04 | 0.0005947% |
| 97508944 | PAUL2 | 25.44 | 0.0000864% |
| 97508945 | PAUL2 | 32.94 | 0.0001119% |
| 97508951 | PAUL2 | 793.23 | 0.0026948% |
| 97508956 | PAUL2 | 316.33 | 0.0010747% |
| 97508960 | PAUL2 | 121.00 | 0.0004111% |
| 97508971 | PAUL2 | 0.36 | 0.0000012% |
| 97508990 | PAUL2 | 78.27 | 0.0002659% |
| 97508991 | PAUL2 | 16.92 | 0.0000575% |
| 97509017 | PAUL2 | 8.92 | 0.0000303% |
| 97509026 | PAUL2 | 1,086.48 | 0.0036911% |
| 97509027 | PAUL2 | 189.16 | 0.0006426% |
| 97509030 | PAUL2 | 87.14 | 0.0002960% |
| 97509045 | PAUL2 | 3,781.00 | 0.0128452% |
| 97509052 | PAUL2 | 2.76 | 0.0000094% |
| 97509058 | PAUL2 | 124.18 | 0.0004219% |
| 97509062 | PAUL2 | 182.06 | 0.0006185% |

| | | | |
|---|---|---|---|
| 97509067 | PAUL2 | 421.51 | 0.0014320% |
| 97509082 | PAUL2 | 4.92 | 0.0000167% |
| 97509084 | PAUL2 | 73.53 | 0.0002498% |
| 97509085 | PAUL2 | 400.61 | 0.0013610% |
| 97509095 | PAUL2 | 281.17 | 0.0009552% |
| 97509111 | PAUL2 | 82.99 | 0.0002819% |
| 97509112 | PAUL2 | 13,591.11 | 0.0461730% |
| 97509119 | PAUL2 | 1,053.24 | 0.0035782% |
| 97509127 | PAUL2 | 28.73 | 0.0000976% |
| 97509130 | PAUL2 | 104.81 | 0.0003561% |
| 97509134 | PAUL2 | 2,342.24 | 0.0079573% |
| 97509137 | PAUL2 | 7.56 | 0.0000257% |
| 97509138 | PAUL2 | 3.72 | 0.0000126% |
| 97509139 | PAUL2 | 3.72 | 0.0000126% |
| 97509143 | PAUL2 | 83.63 | 0.0002841% |
| 97509150 | PAUL2 | 132.94 | 0.0004516% |
| 97509162 | PAUL2 | 549.56 | 0.0018670% |
| 97509167 | PAUL2 | 225.41 | 0.0007658% |
| 97509171 | PAUL2 | 36.09 | 0.0001226% |
| 97509175 | PAUL2 | 355.56 | 0.0012079% |
| 97509177 | PAUL2 | 14,293.60 | 0.0485595% |
| 97509180 | PAUL2 | 40.08 | 0.0001362% |
| 97509184 | PAUL2 | 280.53 | 0.0009530% |
| 97509186 | PAUL2 | 2,691.49 | 0.0091438% |
| 97509189 | PAUL2 | 28.34 | 0.0000963% |
| 97509193 | PAUL2 | 126.34 | 0.0004292% |
| 97509199 | PAUL2 | 26.41 | 0.0000897% |
| 97509203 | PAUL2 | 24.00 | 0.0000815% |
| 97509204 | PAUL2 | 75.50 | 0.0002565% |
| 97509205 | PAUL2 | 106.67 | 0.0003624% |
| 97509208 | PAUL2 | 1.44 | 0.0000049% |
| 97509222 | PAUL2 | 142.90 | 0.0004855% |
| 97509231 | PAUL2 | 320.17 | 0.0010877% |
| 97509234 | PAUL2 | 409.77 | 0.0013921% |
| 97509238 | PAUL2 | 150.84 | 0.0005124% |
| 97509248 | PAUL2 | 76.73 | 0.0002607% |
| 97509253 | PAUL2 | 8,207.35 | 0.0278828% |
| 97509281 | PAUL2 | 129.24 | 0.0004391% |
| 97509282 | PAUL2 | 84.53 | 0.0002872% |
| 97509290 | PAUL2 | 37.80 | 0.0001284% |
| 97509293 | PAUL2 | 16.16 | 0.0000549% |
| 97509298 | PAUL2 | 16.56 | 0.0000563% |
| 97509310 | PAUL2 | 3.24 | 0.0000110% |
| 97509311 | PAUL2 | 24.89 | 0.0000846% |
| 97509332 | PAUL2 | 44.15 | 0.0001500% |
| 97509335 | PAUL2 | 15.09 | 0.0000513% |
| 97509336 | PAUL2 | 61.55 | 0.0002091% |
| 97509353 | PAUL2 | 759.84 | 0.0025814% |
| 97509356 | PAUL2 | 17.86 | 0.0000607% |
| 97509360 | PAUL2 | 99.32 | 0.0003374% |
| 97509373 | PAUL2 | 78.03 | 0.0002651% |
| 97509407 | PAUL2 | 673.80 | 0.0022891% |
| 97509417 | PAUL2 | 84.58 | 0.0002873% |
| 97509421 | PAUL2 | 34.80 | 0.0001182% |
| 97509422 | PAUL2 | 122.76 | 0.0004171% |

| | | | |
|---|---|---|---|
| 97509424 | PAUL2 | 1.80 | 0.0000061% |
| 97509443 | PAUL2 | 137.77 | 0.0004680% |
| 97509468 | PAUL2 | 159.84 | 0.0005430% |
| 97509572 | PAUL2 | 29.16 | 0.0000991% |
| 97509975 | PAUL2 | 121.98 | 0.0004144% |
| 97515384 | PAUL2 | 7,808.33 | 0.0265272% |
| 97508423 | PAUL2C | 1,481.13 | 0.0050318% |
| 97508729 | PAUL2C | 198.56 | 0.0006746% |
| 97508868 | PAUL2C | 1,100.65 | 0.0037392% |
| 97509113 | PAUL2C | 227.57 | 0.0007731% |
| 97509280 | PAUL2C | 2,199.95 | 0.0074739% |
| 97509313 | PAUL2C | 1,880.40 | 0.0063883% |
| 97509372 | PAUL2C | 3,193.40 | 0.0108489% |
| 97509435 | PAUL2C | 61,613.69 | 0.2093197% |
| 97509489 | PAUL2C | 1,461.78 | 0.0049661% |
| 97509507 | PAUL2C | 10.68 | 0.0000363% |
| 97509509 | PAUL2C | 10,786.74 | 0.0366457% |
| 97509533 | PAUL2C | 16,376.22 | 0.0556348% |
| 97509553 | PAUL2C | 725.16 | 0.0024636% |
| 97509562 | PAUL2C | 229.97 | 0.0007813% |
| 97509612 | PAUL2C | 5,469.55 | 0.0185817% |
| 97509631 | PAUL2C | 10,354.44 | 0.0351771% |
| 97509633 | PAUL2C | 1,819.74 | 0.0061822% |
| 97509657 | PAUL2C | 598.28 | 0.0020325% |
| 97509664 | PAUL2C | 4,583.04 | 0.0155699% |
| 97509680 | PAUL2C | 47.44 | 0.0001612% |
| 97509699 | PAUL2C | 1,250.77 | 0.0042492% |
| 97509719 | PAUL2C | 1,969.90 | 0.0066923% |
| 97509731 | PAUL2C | 3,007.48 | 0.0102173% |
| 97509751 | PAUL2C | 2,367.17 | 0.0080420% |
| 97509755 | PAUL2C | 3.64 | 0.0000124% |
| 97509757 | PAUL2C | 103.00 | 0.0003499% |
| 97509758 | PAUL2C | 16,678.82 | 0.0566628% |
| 97509769 | PAUL2C | 174.23 | 0.0005919% |
| 97509778 | PAUL2C | 4,331.99 | 0.0147170% |
| 97509793 | PAUL2C | 1,637.13 | 0.0055618% |
| 97509846 | PAUL2C | 2,254.50 | 0.0076592% |
| 97509854 | PAUL2C | 1,080.04 | 0.0036692% |
| 97509863 | PAUL2C | 2,537.05 | 0.0086191% |
| 97509865 | PAUL2C | 2,297.28 | 0.0078045% |
| 97509866 | PAUL2C | 990.06 | 0.0033635% |
| 97509941 | PAUL2C | 87.11 | 0.0002959% |
| 97509947 | PAUL2C | 740.22 | 0.0025147% |
| 97509948 | PAUL2C | 454.20 | 0.0015431% |
| 97509971 | PAUL2C | 1,326.18 | 0.0045054% |
| 97509972 | PAUL2C | 205.33 | 0.0006976% |
| 97509982 | PAUL2C | 65.44 | 0.0002223% |
| 97509984 | PAUL2C | 839.08 | 0.0028506% |
| 97509985 | PAUL2C | 1,036.82 | 0.0035224% |
| 97509994 | PAUL2C | 16.23 | 0.0000551% |
| 97510004 | PAUL2C | 4,914.15 | 0.0166948% |
| 97510007 | PAUL2C | 192.88 | 0.0006553% |
| 97510021 | PAUL2C | 332.99 | 0.0011313% |
| 97510046 | PAUL2C | 430.00 | 0.0014608% |
| 97510088 | PAUL2C | 6,285.47 | 0.0213536% |

| 97510108 | PAUL2C | 884.55 | 0.0030051% |
|---|---|---|---|
| 97510113 | PAUL2C | 1,093.63 | 0.0037154% |
| 97510171 | PAUL2C | 26.05 | 0.0000885% |
| 97510218 | PAUL2C | 686.98 | 0.0023339% |
| 97510234 | PAUL2C | 41.35 | 0.0001405% |
| 97510266 | PAUL2C | 4,342.63 | 0.0147532% |
| 97510268 | PAUL2C | 3,216.59 | 0.0109277% |
| 97510301 | PAUL2C | 14,043.03 | 0.0477083% |
| 97510307 | PAUL2C | 1,016.18 | 0.0034523% |
| 97510361 | PAUL2C | 1,527.27 | 0.0051886% |
| 97510368 | PAUL2C | 459.51 | 0.0015611% |
| 97510374 | PAUL2C | 138.16 | 0.0004694% |
| 97510397 | PAUL2C | 35.95 | 0.0001221% |
| 97510401 | PAUL2C | 92.41 | 0.0003139% |
| 97510430 | PAUL2C | 9.30 | 0.0000316% |
| 97510474 | PAUL2C | 3,299.79 | 0.0112104% |
| 97510477 | PAUL2C | 867.18 | 0.0029461% |
| 97510512 | PAUL2C | 193.62 | 0.0006578% |
| 97510522 | PAUL2C | 594.47 | 0.0020196% |
| 97510538 | PAUL2C | 421.90 | 0.0014333% |
| 97510568 | PAUL2C | 666.32 | 0.0022637% |
| 97510591 | PAUL2C | 1,865.06 | 0.0063362% |
| 97510597 | PAUL2C | 703.28 | 0.0023892% |
| 97510603 | PAUL2C | 3,097.33 | 0.0105225% |
| 97510631 | PAUL2C | 157.00 | 0.0005334% |
| 97510645 | PAUL2C | 2,742.39 | 0.0093167% |
| 97510648 | PAUL2C | 10,698.08 | 0.0363445% |
| 97510651 | PAUL2C | 335.19 | 0.0011387% |
| 97510681 | PAUL2C | 242.18 | 0.0008228% |
| 97510684 | PAUL2C | 49.99 | 0.0001698% |
| 97510690 | PAUL2C | 4,430.21 | 0.0150507% |
| 97510712 | PAUL2C | 1,366.32 | 0.0046418% |
| 97510761 | PAUL2C | 172.30 | 0.0005854% |
| 97510781 | PAUL2C | 2,772.88 | 0.0094203% |
| 97510794 | PAUL2C | 3,190.89 | 0.0108404% |
| 97510835 | PAUL2C | 10,871.75 | 0.0369345% |
| 97510840 | PAUL2C | 930.43 | 0.0031609% |
| 97510874 | PAUL2C | 27,558.58 | 0.0936245% |
| 97510882 | PAUL2C | 27,770.03 | 0.0943429% |
| 97510901 | PAUL2C | 146.18 | 0.0004966% |
| 97510921 | PAUL2C | 1,742.71 | 0.0059205% |
| 97510955 | PAUL2C | 5,473.84 | 0.0185962% |
| 97510963 | PAUL2C | 329.55 | 0.0011196% |
| 97510983 | PAUL2C | 731.02 | 0.0024835% |
| 97510990 | PAUL2C | 140.89 | 0.0004786% |
| 97511010 | PAUL2C | 3,070.29 | 0.0104307% |
| 97511023 | PAUL2C | 22.86 | 0.0000777% |
| 97511031 | PAUL2C | 221.92 | 0.0007539% |
| 97511047 | PAUL2C | 4,054.50 | 0.0137743% |
| 97511076 | PAUL2C | 10,352.86 | 0.0351717% |
| 97511113 | PAUL2C | 3,658.39 | 0.0124286% |
| 97511139 | PAUL2C | 5,971.44 | 0.0202867% |
| 97511156 | PAUL2C | 146.30 | 0.0004970% |
| 97511167 | PAUL2C | 951.20 | 0.0032315% |
| 97511171 | PAUL2C | 1,751.86 | 0.0059516% |

| | | | |
|---|---|---|---|
| 97511195 | PAUL2C | 909.07 | 0.0030884% |
| 97511205 | PAUL2C | 502.25 | 0.0017063% |
| 97511228 | PAUL2C | 226.78 | 0.0007704% |
| 97511232 | PAUL2C | 618.55 | 0.0021014% |
| 97511293 | PAUL2C | 116.14 | 0.0003946% |
| 97511295 | PAUL2C | 56.24 | 0.0001911% |
| 97511307 | PAUL2C | 988.15 | 0.0033570% |
| 97511353 | PAUL2C | 188.48 | 0.0006403% |
| 97511406 | PAUL2C | 138.38 | 0.0004701% |
| 97511473 | PAUL2C | 1,159.85 | 0.0039403% |
| 97511477 | PAUL2C | 4,568.19 | 0.0155195% |
| 97511528 | PAUL2C | 3,993.91 | 0.0135685% |
| 97511573 | PAUL2C | 2,212.02 | 0.0075149% |
| 97511578 | PAUL2C | 319.44 | 0.0010852% |
| 97511627 | PAUL2C | 3,126.48 | 0.0106216% |
| 97511651 | PAUL2C | 128.14 | 0.0004353% |
| 97511652 | PAUL2C | 86.16 | 0.0002927% |
| 97511666 | PAUL2C | 117.12 | 0.0003979% |
| 97511687 | PAUL2C | 360.05 | 0.0012232% |
| 97511711 | PAUL2C | 58.52 | 0.0001988% |
| 97511718 | PAUL2C | 547.00 | 0.0018583% |
| 97511722 | PAUL2C | 5,331.52 | 0.0181127% |
| 97511736 | PAUL2C | 8.41 | 0.0000286% |
| 97511752 | PAUL2C | 876.93 | 0.0029792% |
| 97511757 | PAUL2C | 421.56 | 0.0014322% |
| 97511758 | PAUL2C | 828.59 | 0.0028150% |
| 97511760 | PAUL2C | 606.69 | 0.0020611% |
| 97511784 | PAUL2C | 1,982.89 | 0.0067365% |
| 97511791 | PAUL2C | 30,554.02 | 0.1038009% |
| 97511793 | PAUL2C | 18,731.32 | 0.0636358% |
| 97511828 | PAUL2C | 220.19 | 0.0007480% |
| 97511840 | PAUL2C | 9,011.95 | 0.0306162% |
| 97511857 | PAUL2C | 38.96 | 0.0001324% |
| 97511888 | PAUL2C | 1,256.41 | 0.0042684% |
| 97511891 | PAUL2C | 119.43 | 0.0004057% |
| 97511923 | PAUL2C | 1,842.59 | 0.0062598% |
| 97511946 | PAUL2C | 757.92 | 0.0025749% |
| 97511962 | PAUL2C | 17.50 | 0.0000595% |
| 97511978 | PAUL2C | 249.70 | 0.0008483% |
| 97511979 | PAUL2C | 17,475.08 | 0.0593680% |
| 97511999 | PAUL2C | 35.78 | 0.0001216% |
| 97512010 | PAUL2C | 52.16 | 0.0001772% |
| 97512015 | PAUL2C | 3.26 | 0.0000111% |
| 97512020 | PAUL2C | 405.31 | 0.0013770% |
| 97512022 | PAUL2C | 111.15 | 0.0003776% |
| 97512050 | PAUL2C | 1,088.04 | 0.0036964% |
| 97512058 | PAUL2C | 4.93 | 0.0000167% |
| 97512062 | PAUL2C | 419.61 | 0.0014255% |
| 97512063 | PAUL2C | 90.94 | 0.0003089% |
| 97512080 | PAUL2C | 5,641.35 | 0.0191653% |
| 97512109 | PAUL2C | 303.30 | 0.0010304% |
| 97512110 | PAUL2C | 1,494.69 | 0.0050779% |
| 97512126 | PAUL2C | 1,595.33 | 0.0054198% |
| 97512148 | PAUL2C | 134.30 | 0.0004563% |
| 97512165 | PAUL2C | 211.68 | 0.0007191% |

| | | | |
|---|---|---|---|
| 97512171 | PAUL2C | 427.60 | 0.0014527% |
| 97512173 | PAUL2C | 2,334.61 | 0.0079314% |
| 97512219 | PAUL2C | 11,315.56 | 0.0384423% |
| 97512224 | PAUL2C | 632.79 | 0.0021498% |
| 97512243 | PAUL2C | 874.02 | 0.0029693% |
| 97512280 | PAUL2C | 165.34 | 0.0005617% |
| 97512288 | PAUL2C | 297.60 | 0.0010110% |
| 97512341 | PAUL2C | 2,014.08 | 0.0068424% |
| 97512379 | PAUL2C | 3,020.80 | 0.0102625% |
| 97512384 | PAUL2C | 668.96 | 0.0022727% |
| 97512410 | PAUL2C | 489.50 | 0.0016630% |
| 97512418 | PAUL2C | 269.67 | 0.0009161% |
| 97512420 | PAUL2C | 149.83 | 0.0005090% |
| 97512432 | PAUL2C | 19.74 | 0.0000671% |
| 97512456 | PAUL2C | 17,034.34 | 0.0578706% |
| 97512505 | PAUL2C | 1,365.42 | 0.0046387% |
| 97512580 | PAUL2C | 1,007.26 | 0.0034220% |
| 97512616 | PAUL2C | 26.46 | 0.0000899% |
| 97512617 | PAUL2C | 42.55 | 0.0001446% |
| 97512621 | PAUL2C | 33.67 | 0.0001144% |
| 97512653 | PAUL2C | 790.53 | 0.0026857% |
| 97512690 | PAUL2C | 2,746.43 | 0.0093304% |
| 97512716 | PAUL2C | 2,930.28 | 0.0099550% |
| 97512727 | PAUL2C | 253.28 | 0.0008605% |
| 97512763 | PAUL2C | 12,283.55 | 0.0417308% |
| 97512798 | PAUL2C | 1,665.84 | 0.0056593% |
| 97512800 | PAUL2C | 3,018.17 | 0.0102536% |
| 97512852 | PAUL2C | 158.04 | 0.0005369% |
| 97512866 | PAUL2C | 251.40 | 0.0008541% |
| 97512878 | PAUL2C | 1,442.30 | 0.0048999% |
| 97512905 | PAUL2C | 178.24 | 0.0006055% |
| 97512920 | PAUL2C | 28,140.68 | 0.0956021% |
| 97512929 | PAUL2C | 196.25 | 0.0006667% |
| 97512954 | PAUL2C | 5,858.33 | 0.0199025% |
| 97512959 | PAUL2C | 2,019.54 | 0.0068610% |
| 97512967 | PAUL2C | 276.98 | 0.0009410% |
| 97512968 | PAUL2C | 27.96 | 0.0000950% |
| 97513016 | PAUL2C | 1,429.45 | 0.0048563% |
| 97513031 | PAUL2C | 115.57 | 0.0003926% |
| 97513048 | PAUL2C | 7,577.81 | 0.0257440% |
| 97513078 | PAUL2C | 1,366.56 | 0.0046426% |
| 97513104 | PAUL2C | 2.76 | 0.0000094% |
| 97513118 | PAUL2C | 1,536.32 | 0.0052193% |
| 97513125 | PAUL2C | 961.94 | 0.0032680% |
| 97513135 | PAUL2C | 64.28 | 0.0002184% |
| 97513157 | PAUL2C | 586.41 | 0.0019922% |
| 97513159 | PAUL2C | 377.82 | 0.0012836% |
| 97513171 | PAUL2C | 239.63 | 0.0008141% |
| 97513208 | PAUL2C | 57,568.35 | 0.1955765% |
| 97513229 | PAUL2C | 1,107.49 | 0.0037625% |
| 97513269 | PAUL2C | 6.90 | 0.0000234% |
| 97513299 | PAUL2C | 550.78 | 0.0018712% |
| 97513312 | PAUL2C | 2,116.49 | 0.0071903% |
| 97513313 | PAUL2C | 1,850.14 | 0.0062855% |
| 97513338 | PAUL2C | 3,957.81 | 0.0134458% |

| | | | |
|---|---|---|---|
| 97513339 | PAUL2C | 16,685.11 | 0.0566842% |
| 97513358 | PAUL2C | 2,976.54 | 0.0101122% |
| 97513363 | PAUL2C | 1,015.07 | 0.0034485% |
| 97513378 | PAUL2C | 5,191.44 | 0.0176368% |
| 97513412 | PAUL2C | 29,283.27 | 0.0994838% |
| 97513465 | PAUL2C | 901.43 | 0.0030624% |
| 97513468 | PAUL2C | 838.69 | 0.0028493% |
| 97513489 | PAUL2C | 377.58 | 0.0012827% |
| 97513522 | PAUL2C | 185.17 | 0.0006291% |
| 97513525 | PAUL2C | 20,628.85 | 0.0700822% |
| 97513533 | PAUL2C | 326.08 | 0.0011078% |
| 97513551 | PAUL2C | 2,843.66 | 0.0096607% |
| 97513574 | PAUL2C | 2,590.80 | 0.0088017% |
| 97513582 | PAUL2C | 57.63 | 0.0001958% |
| 97513607 | PAUL2C | 52.37 | 0.0001779% |
| 97513630 | PAUL2C | 12.48 | 0.0000424% |
| 97513649 | PAUL2C | 3,422.41 | 0.0116269% |
| 97513661 | PAUL2C | 14,848.30 | 0.0504440% |
| 97513664 | PAUL2C | 50,078.83 | 0.1701324% |
| 97513665 | PAUL2C | 1,622.70 | 0.0055128% |
| 97513667 | PAUL2C | 11,173.44 | 0.0379594% |
| 97513673 | PAUL2C | 2,653.69 | 0.0090154% |
| 97513676 | PAUL2C | 30,543.75 | 0.1037660% |
| 97513680 | PAUL2C | 3,812.16 | 0.0129510% |
| 97513685 | PAUL2C | 8,728.25 | 0.0296524% |
| 97513686 | PAUL2C | 3,883.70 | 0.0131941% |
| 97513720 | PAUL2C | 37.83 | 0.0001285% |
| 97513730 | PAUL2C | 162.15 | 0.0005509% |
| 97513765 | PAUL2C | 6,306.31 | 0.0214244% |
| 97513772 | PAUL2C | 109.42 | 0.0003717% |
| 97513773 | PAUL2C | 4,389.69 | 0.0149131% |
| 97513791 | PAUL2C | 27,354.70 | 0.0929319% |
| 97513801 | PAUL2C | 26,375.12 | 0.0896040% |
| 97513848 | PAUL2C | 23.64 | 0.0000803% |
| 97513870 | PAUL2C | 1,123.98 | 0.0038185% |
| 97513906 | PAUL2C | 43.47 | 0.0001477% |
| 97513911 | PAUL2C | 108.08 | 0.0003672% |
| 97513927 | PAUL2C | 1,450.18 | 0.0049267% |
| 97513944 | PAUL2C | 26,375.12 | 0.0896040% |
| 97513956 | PAUL2C | 11.52 | 0.0000391% |
| 97513965 | PAUL2C | 22.41 | 0.0000761% |
| 97513976 | PAUL2C | 81.27 | 0.0002761% |
| 97513992 | PAUL2C | 52.60 | 0.0001787% |
| 97513995 | PAUL2C | 137.28 | 0.0004664% |
| 97513996 | PAUL2C | 1,696.75 | 0.0057644% |
| 97513999 | PAUL2C | 373.41 | 0.0012686% |
| 97514086 | PAUL2C | 14,920.29 | 0.0506886% |
| 97514088 | PAUL2C | 56.36 | 0.0001915% |
| 97514094 | PAUL2C | 29,207.21 | 0.0992254% |
| 97514095 | PAUL2C | 209.29 | 0.0007110% |
| 97514111 | PAUL2C | 3,068.33 | 0.0104240% |
| 97514143 | PAUL2C | 33,262.08 | 0.1130010% |
| 97514159 | PAUL2C | 16,396.22 | 0.0557027% |
| 97514170 | PAUL2C | 286.68 | 0.0009739% |
| 97514195 | PAUL2C | 135.07 | 0.0004589% |

| | | | |
|---|---|---|---|
| 97514201 | PAUL2C | 7,249.49 | 0.0246286% |
| 97514210 | PAUL2C | 237.48 | 0.0008068% |
| 97514215 | PAUL2C | 29,977.47 | 0.1018422% |
| 97514253 | PAUL2C | 2,820.91 | 0.0095835% |
| 97514299 | PAUL2C | 518.56 | 0.0017617% |
| 97514305 | PAUL2C | 3,461.64 | 0.0117602% |
| 97514308 | PAUL2C | 13,702.15 | 0.0465502% |
| 97514309 | PAUL2C | 1,573.94 | 0.0053471% |
| 97514312 | PAUL2C | 33,292.82 | 0.1131054% |
| 97514321 | PAUL2C | 1,118.04 | 0.0037983% |
| 97514323 | PAUL2C | 67,174.26 | 0.2282106% |
| 97514340 | PAUL2C | 21,256.85 | 0.0722157% |
| 97514363 | PAUL2C | 1,034.08 | 0.0035131% |
| 97514389 | PAUL2C | 56.06 | 0.0001905% |
| 97514431 | PAUL2C | 33,992.71 | 0.1154832% |
| 97514433 | PAUL2C | 32,717.08 | 0.1111495% |
| 97514434 | PAUL2C | 34,165.51 | 0.1160702% |
| 97514443 | PAUL2C | 485.01 | 0.0016477% |
| 97514445 | PAUL2C | 15,324.74 | 0.0520626% |
| 97514455 | PAUL2C | 3,847.09 | 0.0130697% |
| 97514472 | PAUL2C | 560.52 | 0.0019043% |
| 97514474 | PAUL2C | 986.68 | 0.0033520% |
| 97514479 | PAUL2C | 117.02 | 0.0003976% |
| 97514497 | PAUL2C | 528.79 | 0.0017965% |
| 97514505 | PAUL2C | 454.03 | 0.0015425% |
| 97514506 | PAUL2C | 84.39 | 0.0002867% |
| 97514516 | PAUL2C | 28,417.75 | 0.0965434% |
| 97514532 | PAUL2C | 1,327.72 | 0.0045107% |
| 97514534 | PAUL2C | 4,721.23 | 0.0160394% |
| 97514551 | PAUL2C | 48,417.02 | 0.1644868% |
| 97514569 | PAUL2C | 356.17 | 0.0012100% |
| 97514575 | PAUL2C | 20,098.19 | 0.0682794% |
| 97514578 | PAUL2C | 20,098.19 | 0.0682794% |
| 97514581 | PAUL2C | 25,084.83 | 0.0852205% |
| 97514613 | PAUL2C | 6,074.63 | 0.0206373% |
| 97514641 | PAUL2C | 188.58 | 0.0006407% |
| 97514650 | PAUL2C | 2,258.95 | 0.0076743% |
| 97514658 | PAUL2C | 30.76 | 0.0001045% |
| 97514661 | PAUL2C | 70.64 | 0.0002400% |
| 97514666 | PAUL2C | 100.62 | 0.0003418% |
| 97514668 | PAUL2C | 36,590.27 | 0.1243078% |
| 97514680 | PAUL2C | 15,358.39 | 0.0521769% |
| 97514690 | PAUL2C | 37,716.64 | 0.1281344% |
| 97514701 | PAUL2C | 11,676.85 | 0.0396697% |
| 97514706 | PAUL2C | 1,819.05 | 0.0061798% |
| 97514719 | PAUL2C | 325.35 | 0.0011053% |
| 97514727 | PAUL2C | 2,407.44 | 0.0081788% |
| 97514732 | PAUL2C | 141.49 | 0.0004807% |
| 97514737 | PAUL2C | 744.92 | 0.0025307% |
| 97514783 | PAUL2C | 177,903.80 | 0.6043912% |
| 97514784 | PAUL2C | 10,255.49 | 0.0348409% |
| 97514795 | PAUL2C | 42,751.83 | 0.1452405% |
| 97514803 | PAUL2C | 27.40 | 0.0000931% |
| 97514812 | PAUL2C | 45,185.66 | 0.1535089% |
| 97514813 | PAUL2C | 44,873.95 | 0.1524499% |

| | | | |
|---|---|---|---|
| 97514817 | PAUL2C | 52,994.09 | 0.1800364% |
| 97514821 | PAUL2C | 17,916.69 | 0.0608682% |
| 97514829 | PAUL2C | 564.81 | 0.0019188% |
| 97514837 | PAUL2C | 8,456.80 | 0.0287302% |
| 97514864 | PAUL2C | 1,194.20 | 0.0040570% |
| 97514883 | PAUL2C | 463.37 | 0.0015742% |
| 97514886 | PAUL2C | 1,455.81 | 0.0049458% |
| 97514891 | PAUL2C | 209.40 | 0.0007114% |
| 97514972 | PAUL2C | 14,132.58 | 0.0480125% |
| 97514974 | PAUL2C | 446.92 | 0.0015183% |
| 97514987 | PAUL2C | 39,523.07 | 0.1342714% |
| 97514997 | PAUL2C | 44,157.57 | 0.1500162% |
| 97515007 | PAUL2C | 44,253.77 | 0.1503430% |
| 97515008 | PAUL2C | 16.20 | 0.0000550% |
| 97515009 | PAUL2C | 42,315.33 | 0.1437575% |
| 97515011 | PAUL2C | 2,102.93 | 0.0071443% |
| 97515012 | PAUL2C | 879.09 | 0.0029865% |
| 97515026 | PAUL2C | 86.92 | 0.0002953% |
| 97515079 | PAUL2C | 797.99 | 0.0027110% |
| 97515081 | PAUL2C | 104.89 | 0.0003563% |
| 97515121 | PAUL2C | 135,808.45 | 0.4613810% |
| 97515131 | PAUL2C | 43,811.62 | 0.1488409% |
| 97515142 | PAUL2C | 95,368.05 | 0.3239931% |
| 97515144 | PAUL2C | 489.01 | 0.0016613% |
| 97515145 | PAUL2C | 299.88 | 0.0010188% |
| 97515171 | PAUL2C | 2,482.10 | 0.0084324% |
| 97515197 | PAUL2C | 27,044.17 | 0.0918769% |
| 97515198 | PAUL2C | 8,120.00 | 0.0275860% |
| 97515201 | PAUL2C | 8,120.00 | 0.0275860% |
| 97515231 | PAUL2C | 30,087.29 | 0.1022153% |
| 97515239 | PAUL2C | 43,049.70 | 0.1462524% |
| 97515245 | PAUL2C | 749.20 | 0.0025453% |
| 97515256 | PAUL2C | 2,975.43 | 0.0101084% |
| 97515278 | PAUL2C | 47,008.25 | 0.1597008% |
| 97515284 | PAUL2C | 63,556.86 | 0.2159212% |
| 97515287 | PAUL2C | 672.65 | 0.0022852% |
| 97515327 | PAUL2C | 53,938.42 | 0.1832446% |
| 97515328 | PAUL2C | 8,886.05 | 0.0301885% |
| 97515331 | PAUL2C | 53,935.43 | 0.1832344% |
| 97515332 | PAUL2C | 260.23 | 0.0008841% |
| 97515355 | PAUL2C | 357.88 | 0.0012158% |
| 97515362 | PAUL2C | 450.32 | 0.0015299% |
| 97515374 | PAUL2C | 229.62 | 0.0007801% |
| 97515386 | PAUL2C | 18.75 | 0.0000637% |
| 97515401 | PAUL2C | 390.96 | 0.0013282% |
| 97515416 | PAUL2C | 754.66 | 0.0025638% |
| 97515420 | PAUL2C | 22.44 | 0.0000762% |
| 97515421 | PAUL2C | 2,647.12 | 0.0089930% |
| 97515438 | PAUL2C | 18,771.78 | 0.0637732% |
| 97515442 | PAUL2C | 525.76 | 0.0017862% |
| 97515446 | PAUL2C | 31,766.40 | 0.1079197% |
| 97515447 | PAUL2C | 35,168.69 | 0.1194783% |
| 97515458 | PAUL2C | 34,380.89 | 0.1168019% |
| 97515464 | PAUL2C | 54,797.26 | 0.1861623% |
| 97515467 | PAUL2C | 655.42 | 0.0022267% |

| | | | |
|---|---|---|---|
| 97515499 | PAUL2C | 1,144.11 | 0.0038869% |
| 97515522 | PAUL2C | 137,125.70 | 0.4658561% |
| 97515525 | PAUL2C | 60,539.14 | 0.2056691% |
| 97515529 | PAUL2C | 4,498.86 | 0.0152839% |
| 97515538 | PAUL2C | 70,207.51 | 0.2385154% |
| 97515563 | PAUL2C | 291.79 | 0.0009913% |
| 97515567 | PAUL2C | 47.08 | 0.0001599% |
| 97515572 | PAUL2C | 25,238.63 | 0.0857430% |
| 97515574 | PAUL2C | 44.96 | 0.0001527% |
| 97515584 | PAUL2C | 219.43 | 0.0007455% |
| 97515595 | PAUL2C | 127.29 | 0.0004324% |
| 97515598 | PAUL2C | 46,968.90 | 0.1595671% |
| 97515602 | PAUL2C | 30,656.78 | 0.1041500% |
| 97515611 | PAUL2C | 592.52 | 0.0020130% |
| 97515612 | PAUL2C | 610.47 | 0.0020739% |
| 97515621 | PAUL2C | 28,774.62 | 0.0977558% |
| 97515626 | PAUL2C | 15.75 | 0.0000535% |
| 97515639 | PAUL2C | 1,171.25 | 0.0039791% |
| 97515647 | PAUL2C | 5,296.23 | 0.0179928% |
| 97515648 | PAUL2C | 196.29 | 0.0006669% |
| 97515680 | PAUL2C | 52,511.92 | 0.1783983% |
| 97515699 | PAUL2C | 19,966.63 | 0.0678325% |
| 97515715 | PAUL2C | 22,769.65 | 0.0773552% |
| 97515733 | PAUL2C | 9,525.34 | 0.0323604% |
| 97515750 | PAUL2C | 42,298.54 | 0.1437005% |
| 97515763 | PAUL2C | 45,087.28 | 0.1531747% |
| 97515771 | PAUL2C | 13.74 | 0.0000467% |
| 97515789 | PAUL2C | 607.23 | 0.0020629% |
| 97515792 | PAUL2C | 100,320.34 | 0.3408175% |
| 97515820 | PAUL2C | 22,217.83 | 0.0754805% |
| 97515838 | PAUL2C | 26,639.38 | 0.0905018% |
| 97515921 | PAUL2C | 630.58 | 0.0021423% |
| 97515924 | PAUL2C | 53.86 | 0.0001830% |
| 97515925 | PAUL2C | 2,236.24 | 0.0075972% |
| 97515939 | PAUL2C | 2,036.03 | 0.0069170% |
| 97515956 | PAUL2C | 1,879.20 | 0.0063842% |
| 97515983 | PAUL2C | 207.34 | 0.0007044% |
| 97515998 | PAUL2C | 2,033.56 | 0.0069086% |
| 97516002 | PAUL2C | 3,469.32 | 0.0117863% |
| 97516028 | PAUL2C | 390.96 | 0.0013282% |
| 97516033 | PAUL2C | 4,407.84 | 0.0149747% |
| 97516044 | PAUL2C | 34,453.74 | 0.1170494% |
| 97516053 | PAUL2C | 3.47 | 0.0000118% |
| 97516065 | PAUL2C | 939.04 | 0.0031902% |
| 97516077 | PAUL2C | 33.30 | 0.0001131% |
| 97516083 | PAUL2C | 112.74 | 0.0003830% |
| 97516125 | PAUL2C | 1,700.99 | 0.0057788% |
| 97516129 | PAUL2C | 105,954.56 | 0.3599586% |
| 97516137 | PAUL2C | 48,954.37 | 0.1663123% |
| 97516143 | PAUL2C | 4,163.96 | 0.0141462% |
| 97516161 | PAUL2C | 5,486.62 | 0.0186397% |
| 97516167 | PAUL2C | 1,975.53 | 0.0067115% |
| 97516168 | PAUL2C | 2,280.88 | 0.0077488% |
| 97516194 | PAUL2C | 99,783.07 | 0.3389922% |
| 97516224 | PAUL2C | 592.90 | 0.0020143% |

| | | | |
|---|---|---|---|
| 97516229 | PAUL2C | 2,728.86 | 0.0092707% |
| 97516233 | PAUL2C | 622.45 | 0.0021146% |
| 97516244 | PAUL2C | 2,464.74 | 0.0083734% |
| 97516251 | PAUL2C | 2,738.39 | 0.0093031% |
| 97516255 | PAUL2C | 5,352.66 | 0.0181845% |
| 97516263 | PAUL2C | 2,800.73 | 0.0095149% |
| 97516266 | PAUL2C | 1,563.16 | 0.0053105% |
| 97516287 | PAUL2C | 93.60 | 0.0003180% |
| 97516290 | PAUL2C | 4,551.56 | 0.0154630% |
| 97516301 | PAUL2C | 2,017.45 | 0.0068539% |
| 97516302 | PAUL2C | 185.19 | 0.0006291% |
| 97516303 | PAUL2C | 2,203.72 | 0.0074867% |
| 97516304 | PAUL2C | 2,847.45 | 0.0096736% |
| 97516305 | PAUL2C | 2,740.68 | 0.0093109% |
| 97516317 | PAUL2C | 2,147.85 | 0.0072969% |
| 97516318 | PAUL2C | 298.19 | 0.0010130% |
| 97516319 | PAUL2C | 1,460.40 | 0.0049614% |
| 97516322 | PAUL2C | 4,601.92 | 0.0156341% |
| 97516337 | PAUL2C | 2,103.41 | 0.0071459% |
| 97516338 | PAUL2C | 2,743.71 | 0.0093212% |
| 97516347 | PAUL2C | 657.91 | 0.0022351% |
| 97516349 | PAUL2C | 658.45 | 0.0022369% |
| 97516368 | PAUL2C | 3,601.77 | 0.0122363% |
| 97516370 | PAUL2C | 3,144.32 | 0.0106822% |
| 97516373 | PAUL2C | 6,084.06 | 0.0206693% |
| 97516377 | PAUL2C | 3,018.76 | 0.0102556% |
| 97516382 | PAUL2C | 2,295.78 | 0.0077994% |
| 97516386 | PAUL2C | 5,442.65 | 0.0184903% |
| 97516390 | PAUL2C | 3,986.35 | 0.0135428% |
| 97516396 | PAUL2C | 3,986.34 | 0.0135428% |
| 97516400 | PAUL2C | 1,571.77 | 0.0053398% |
| 97516411 | PAUL2C | 65,169.47 | 0.2213997% |
| 97516451 | PAUL2C | 20.84 | 0.0000708% |
| 97516457 | PAUL2C | 597.61 | 0.0020303% |
| 97516464 | PAUL2C | 1,907.27 | 0.0064796% |
| 97516507 | PAUL2C | 513.72 | 0.0017453% |
| 97516508 | PAUL2C | 453.16 | 0.0015395% |
| 97516532 | PAUL2C | 2,797.58 | 0.0095042% |
| 97516556 | PAUL2C | 2,484.62 | 0.0084410% |
| 97516581 | PAUL2C | 8,659.75 | 0.0294197% |
| 97516619 | PAUL2C | 6,579.56 | 0.0223527% |
| 97516623 | PAUL2C | 79.87 | 0.0002713% |
| 97516647 | PAUL2C | 1,384.18 | 0.0047025% |
| 97516667 | PAUL2C | 187.39 | 0.0006366% |
| 97516688 | PAUL2C | 525.18 | 0.0017842% |
| 97516690 | PAUL2C | 2,544.24 | 0.0086435% |
| 97516691 | PAUL2C | 130.83 | 0.0004445% |
| 97516737 | PAUL2C | 1,855.16 | 0.0063025% |
| 97516748 | PAUL2C | 3,818.33 | 0.0129720% |
| 97516797 | PAUL2C | 5,901.63 | 0.0200496% |
| 97516819 | PAUL2C | 15,438.42 | 0.0524488% |
| 97516831 | PAUL2C | 200.86 | 0.0006824% |
| 97516836 | PAUL2C | 8,189.73 | 0.0278229% |
| 97516879 | PAUL2C | 1,349.83 | 0.0045858% |
| 97516881 | PAUL2C | 144.67 | 0.0004915% |

| | | | |
|---|---|---|---|
| 97516892 | PAUL2C | 6,110.66 | 0.0207597% |
| 97516944 | PAUL2C | 1,820.16 | 0.0061836% |
| 97516982 | PAUL2C | 246.70 | 0.0008381% |
| 97517014 | PAUL2C | 49.12 | 0.0001669% |
| 97517019 | PAUL2C | 682.92 | 0.0023201% |
| 97517037 | PAUL2C | 13.97 | 0.0000475% |
| 97517089 | PAUL2C | 702.75 | 0.0023874% |
| 97517117 | PAUL2C | 2,831.64 | 0.0096199% |
| 97517208 | PAUL2C | 22,234.06 | 0.0755356% |
| 97517235 | PAUL2C | 19,352.06 | 0.0657446% |
| 97517241 | PAUL2C | 1,244.45 | 0.0042278% |
| 97517257 | PAUL2C | 24,476.59 | 0.0831541% |
| 97517289 | PAUL2C | 8,663.93 | 0.0294339% |
| 97517293 | PAUL2C | 16,485.26 | 0.0560052% |
| 97517393 | PAUL2C | 9.68 | 0.0000329% |
| 97517427 | PAUL2C | 4,273.78 | 0.0145193% |
| 97517542 | PAUL2C | 8,175.60 | 0.0277749% |
| 97517587 | PAUL2C | 109.52 | 0.0003721% |
| 97517604 | PAUL2C | 1,861.33 | 0.0063235% |
| 97517643 | PAUL2C | 1,464.36 | 0.0049749% |
| 97517744 | PAUL2C | 53,493.43 | 0.1817328% |
| 97517853 | PAUL2C | 115.08 | 0.0003910% |
| 97517940 | PAUL2C | 10,050.27 | 0.0341437% |
| 97518057 | PAUL2C | 1,528.48 | 0.0051927% |
| 97518174 | PAUL2C | 12,941.57 | 0.0439663% |
| 97515022 | PAUL3 | 42.60 | 0.0001447% |
| 97515067 | PAUL3 | 4.68 | 0.0000159% |
| 97515741 | PAUL3 | 14.38 | 0.0000489% |
| 97516049 | PAUL3 | 4,619.71 | 0.0156945% |
| 97516078 | PAUL3 | 18.12 | 0.0000616% |
| 97516549 | PAUL3 | 9,901.57 | 0.0336385% |
| 97516693 | PAUL3 | 354.72 | 0.0012051% |
| 97516703 | PAUL3 | 33.00 | 0.0001121% |
| 97516710 | PAUL3 | 600.60 | 0.0020404% |
| 97516821 | PAUL3 | 2,522.42 | 0.0085694% |
| 97516845 | PAUL3 | 22.04 | 0.0000749% |
| 97517080 | PAUL3 | 130.08 | 0.0004419% |
| 97517099 | PAUL3 | 12.96 | 0.0000440% |
| 97517111 | PAUL3 | 23.04 | 0.0000783% |
| 97517127 | PAUL3 | 32.17 | 0.0001093% |
| 97517129 | PAUL3 | 972.10 | 0.0033025% |
| 97517140 | PAUL3 | 418.82 | 0.0014229% |
| 97517142 | PAUL3 | 3.48 | 0.0000118% |
| 97517148 | PAUL3 | 5.40 | 0.0000183% |
| 97517158 | PAUL3 | 10.44 | 0.0000355% |
| 97517178 | PAUL3 | 52.08 | 0.0001769% |
| 97517204 | PAUL3 | 1,135.60 | 0.0038580% |
| 97517225 | PAUL3 | 5.47 | 0.0000186% |
| 97517239 | PAUL3 | 19.56 | 0.0000665% |
| 97517244 | PAUL3 | 4.68 | 0.0000159% |
| 97517258 | PAUL3 | 3,730.03 | 0.0126720% |
| 97517278 | PAUL3 | 1,827.99 | 0.0062102% |
| 97517297 | PAUL3 | 126.30 | 0.0004291% |
| 97517298 | PAUL3 | 28.33 | 0.0000962% |
| 97517302 | PAUL3 | 198.11 | 0.0006730% |

| | | | |
|---|---|---|---|
| 97517309 | PAUL3 | 22.74 | 0.0000773% |
| 97517311 | PAUL3 | 0.36 | 0.0000012% |
| 97517327 | PAUL3 | 4.67 | 0.0000159% |
| 97517329 | PAUL3 | 5.28 | 0.0000179% |
| 97517354 | PAUL3 | 493.48 | 0.0016765% |
| 97517358 | PAUL3 | 242.53 | 0.0008239% |
| 97517359 | PAUL3 | 375.56 | 0.0012759% |
| 97517365 | PAUL3 | 4.44 | 0.0000151% |
| 97517366 | PAUL3 | 6.97 | 0.0000237% |
| 97517368 | PAUL3 | 200.35 | 0.0006806% |
| 97517382 | PAUL3 | 0.36 | 0.0000012% |
| 97517384 | PAUL3 | 348.60 | 0.0011843% |
| 97517396 | PAUL3 | 81.01 | 0.0002752% |
| 97517423 | PAUL3 | 16,885.17 | 0.0573639% |
| 97517429 | PAUL3 | 4.59 | 0.0000156% |
| 97517438 | PAUL3 | 8.76 | 0.0000298% |
| 97517471 | PAUL3 | 26.87 | 0.0000913% |
| 97517487 | PAUL3 | 75.89 | 0.0002578% |
| 97517498 | PAUL3 | 9,457.47 | 0.0321298% |
| 97517502 | PAUL3 | 8.04 | 0.0000273% |
| 97517511 | PAUL3 | 13.68 | 0.0000465% |
| 97517519 | PAUL3 | 4.31 | 0.0000146% |
| 97517530 | PAUL3 | 158.43 | 0.0005382% |
| 97517536 | PAUL3 | 779.76 | 0.0026491% |
| 97517540 | PAUL3 | 11.88 | 0.0000404% |
| 97517545 | PAUL3 | 14.93 | 0.0000507% |
| 97517550 | PAUL3 | 24.73 | 0.0000840% |
| 97517554 | PAUL3 | 13.08 | 0.0000444% |
| 97517576 | PAUL3 | 5.04 | 0.0000171% |
| 97517580 | PAUL3 | 2,720.41 | 0.0092420% |
| 97517595 | PAUL3 | 105.81 | 0.0003595% |
| 97517600 | PAUL3 | 48.48 | 0.0001647% |
| 97517628 | PAUL3 | 0.36 | 0.0000012% |
| 97517654 | PAUL3 | 751.91 | 0.0025545% |
| 97517670 | PAUL3 | 66.95 | 0.0002274% |
| 97517671 | PAUL3 | 694.32 | 0.0023588% |
| 97517673 | PAUL3 | 7.74 | 0.0000263% |
| 97517684 | PAUL3 | 538.29 | 0.0018287% |
| 97517686 | PAUL3 | 25.92 | 0.0000881% |
| 97517718 | PAUL3 | 8,397.05 | 0.0285272% |
| 97517719 | PAUL3 | 12.80 | 0.0000435% |
| 97517725 | PAUL3 | 2,066.16 | 0.0070193% |
| 97517730 | PAUL3 | 9.84 | 0.0000334% |
| 97517735 | PAUL3 | 10,885.81 | 0.0369823% |
| 97517741 | PAUL3 | 18.25 | 0.0000620% |
| 97517742 | PAUL3 | 8.28 | 0.0000281% |
| 97517743 | PAUL3 | 39.92 | 0.0001356% |
| 97517745 | PAUL3 | 6.28 | 0.0000213% |
| 97517750 | PAUL3 | 5.98 | 0.0000203% |
| 97517753 | PAUL3 | 3.51 | 0.0000119% |
| 97517756 | PAUL3 | 0.48 | 0.0000016% |
| 97517758 | PAUL3 | 0.48 | 0.0000016% |
| 97517761 | PAUL3 | 3.82 | 0.0000130% |
| 97517763 | PAUL3 | 10.07 | 0.0000342% |
| 97517766 | PAUL3 | 5.76 | 0.0000196% |

| | | | |
|---|---|---|---|
| 97517770 | PAUL3 | 47.70 | 0.0001621% |
| 97517775 | PAUL3 | 23.28 | 0.0000791% |
| 97517795 | PAUL3 | 2,950.69 | 0.0100244% |
| 97517814 | PAUL3 | 6.41 | 0.0000218% |
| 97517815 | PAUL3 | 22,836.98 | 0.0775839% |
| 97517817 | PAUL3 | 29.11 | 0.0000989% |
| 97517840 | PAUL3 | 15.96 | 0.0000542% |
| 97517842 | PAUL3 | 24.06 | 0.0000817% |
| 97517858 | PAUL3 | 4.32 | 0.0000147% |
| 97517874 | PAUL3 | 15.48 | 0.0000526% |
| 97517884 | PAUL3 | 2.68 | 0.0000091% |
| 97517890 | PAUL3 | 38,816.38 | 0.1318706% |
| 97517896 | PAUL3 | 34.15 | 0.0001160% |
| 97517910 | PAUL3 | 23.53 | 0.0000799% |
| 97517917 | PAUL3 | 26.24 | 0.0000891% |
| 97517922 | PAUL3 | 16.32 | 0.0000554% |
| 97517929 | PAUL3 | 1,161.31 | 0.0039453% |
| 97517934 | PAUL3 | 13.71 | 0.0000466% |
| 97517936 | PAUL3 | 12.99 | 0.0000441% |
| 97517937 | PAUL3 | 1,150.13 | 0.0039073% |
| 97517942 | PAUL3 | 51.76 | 0.0001758% |
| 97517948 | PAUL3 | 7,467.85 | 0.0253705% |
| 97517950 | PAUL3 | 27.06 | 0.0000919% |
| 97517960 | PAUL3 | 4.68 | 0.0000159% |
| 97517963 | PAUL3 | 147.92 | 0.0005025% |
| 97517969 | PAUL3 | 697.60 | 0.0023700% |
| 97517979 | PAUL3 | 14.40 | 0.0000489% |
| 97517983 | PAUL3 | 28,587.70 | 0.0971208% |
| 97517988 | PAUL3 | 14.42 | 0.0000490% |
| 97517992 | PAUL3 | 147.49 | 0.0005011% |
| 97517993 | PAUL3 | 6.28 | 0.0000213% |
| 97518000 | PAUL3 | 17,528.15 | 0.0595482% |
| 97518002 | PAUL3 | 199.13 | 0.0006765% |
| 97518010 | PAUL3 | 5.52 | 0.0000188% |
| 97518011 | PAUL3 | 318.48 | 0.0010820% |
| 97518023 | PAUL3 | 16.52 | 0.0000561% |
| 97518032 | PAUL3 | 341.86 | 0.0011614% |
| 97518037 | PAUL3 | 7,344.40 | 0.0249511% |
| 97518045 | PAUL3 | 4.44 | 0.0000151% |
| 97518047 | PAUL3 | 1.92 | 0.0000065% |
| 97518052 | PAUL3 | 502.59 | 0.0017074% |
| 97518053 | PAUL3 | 23.28 | 0.0000791% |
| 97518060 | PAUL3 | 69.90 | 0.0002375% |
| 97518066 | PAUL3 | 2.64 | 0.0000090% |
| 97518078 | PAUL3 | 3.24 | 0.0000110% |
| 97518092 | PAUL3 | 11,187.63 | 0.0380076% |
| 97518119 | PAUL3 | 22.08 | 0.0000750% |
| 97518128 | PAUL3 | 7,960.69 | 0.0270448% |
| 97518129 | PAUL3 | 7,974.17 | 0.0270906% |
| 97518149 | PAUL3 | 37.06 | 0.0001259% |
| 97518173 | PAUL3 | 44.51 | 0.0001512% |
| 97518175 | PAUL3 | 10,065.54 | 0.0341956% |
| 97518176 | PAUL3 | 7,674.25 | 0.0260717% |
| 97518177 | PAUL3 | 1.14 | 0.0000039% |
| 97518185 | PAUL3 | 41.88 | 0.0001423% |

| | | | |
|---|---|---:|---:|
| 97518211 | PAUL3 | 176.27 | 0.0005988% |
| 97518214 | PAUL3 | 11,711.63 | 0.0397878% |
| 97518215 | PAUL3 | 19.52 | 0.0000663% |
| 97518226 | PAUL3 | 1.68 | 0.0000057% |
| 97518229 | PAUL3 | 34,122.22 | 0.1159231% |
| 97518235 | PAUL3 | 125.20 | 0.0004253% |
| 97518262 | PAUL3 | 55.25 | 0.0001877% |
| 97518263 | PAUL3 | 3.36 | 0.0000114% |
| 97518266 | PAUL3 | 6.60 | 0.0000224% |
| 97518272 | PAUL3 | 104.15 | 0.0003538% |
| 97518273 | PAUL3 | 13,610.43 | 0.0462386% |
| 97518298 | PAUL3 | 4,285.65 | 0.0145596% |
| 97518299 | PAUL3 | 79.95 | 0.0002716% |
| 97518332 | PAUL3 | 7.68 | 0.0000261% |
| 97518337 | PAUL3 | 7,932.46 | 0.0269489% |
| 97518338 | PAUL3 | 12,176.59 | 0.0413674% |
| 97518347 | PAUL3 | 14,403.69 | 0.0489335% |
| 97518351 | PAUL3 | 3.60 | 0.0000122% |
| 97518354 | PAUL3 | 7.63 | 0.0000259% |
| 97518361 | PAUL3 | 68.49 | 0.0002327% |
| 97518363 | PAUL3 | 413.69 | 0.0014054% |
| 97518384 | PAUL3 | 8.28 | 0.0000281% |
| 97518386 | PAUL3 | 10.12 | 0.0000344% |
| 97518387 | PAUL3 | 316.15 | 0.0010741% |
| 97518391 | PAUL3 | 14.83 | 0.0000504% |
| 97518394 | PAUL3 | 5.64 | 0.0000192% |
| 97518395 | PAUL3 | 16.56 | 0.0000563% |
| 97518430 | PAUL3 | 45,757.90 | 0.1554530% |
| 97518446 | PAUL3 | 45,756.75 | 0.1554490% |
| 97518455 | PAUL3 | 24,646.49 | 0.0837313% |
| 97518459 | PAUL3 | 12,800.00 | 0.0434853% |
| 97518460 | PAUL3 | 3.48 | 0.0000118% |
| 97518461 | PAUL3 | 1,022.81 | 0.0034748% |
| 97518464 | PAUL3 | 1.20 | 0.0000041% |
| 97518467 | PAUL3 | 55.61 | 0.0001889% |
| 97518469 | PAUL3 | 4,557.77 | 0.0154841% |
| 97518473 | PAUL3 | 13.61 | 0.0000462% |
| 97518494 | PAUL3 | 5,994.18 | 0.0203640% |
| 97518513 | PAUL3 | 5.11 | 0.0000174% |
| 97518536 | PAUL3 | 15.60 | 0.0000530% |
| 97518545 | PAUL3 | 7,111.93 | 0.0241613% |
| 97518559 | PAUL3 | 333.74 | 0.0011338% |
| 97518570 | PAUL3 | 1,822.40 | 0.0061912% |
| 97518581 | PAUL3 | 1,393.45 | 0.0047340% |
| 97518593 | PAUL3 | 20.92 | 0.0000711% |
| 97518614 | PAUL3 | 0.60 | 0.0000020% |
| 97518617 | PAUL3 | 85.97 | 0.0002921% |
| 97518619 | PAUL3 | 3.00 | 0.0000102% |
| 97518623 | PAUL3 | 9,438.60 | 0.0320657% |
| 97518651 | PAUL3 | 1.44 | 0.0000049% |
| 97518652 | PAUL3 | 139.15 | 0.0004727% |
| 97518672 | PAUL3 | 21,526.97 | 0.0731334% |
| 97518674 | PAUL3 | 102.63 | 0.0003487% |
| 97518690 | PAUL3 | 13.19 | 0.0000448% |
| 97518693 | PAUL3 | 819.85 | 0.0027853% |

| | | | |
|---|---|---|---|
| 97518696 | PAUL3 | 8.28 | 0.0000281% |
| 97518697 | PAUL3 | 819.85 | 0.0027853% |
| 97518706 | PAUL3 | 56.84 | 0.0001931% |
| 97518713 | PAUL3 | 6.48 | 0.0000220% |
| 97518720 | PAUL3 | 635.09 | 0.0021576% |
| 97518733 | PAUL3 | 15.12 | 0.0000514% |
| 97518764 | PAUL3 | 21,412.95 | 0.0727460% |
| 97518768 | PAUL3 | 9,427.58 | 0.0320282% |
| 97518793 | PAUL3 | 8,985.44 | 0.0305262% |
| 97518794 | PAUL3 | 4,226.40 | 0.0143583% |
| 97518804 | PAUL3 | 20,754.08 | 0.0705077% |
| 97518813 | PAUL3 | 0.85 | 0.0000029% |
| 97518823 | PAUL3 | 6.43 | 0.0000218% |
| 97518825 | PAUL3 | 214.42 | 0.0007284% |
| 97518827 | PAUL3 | 33.79 | 0.0001148% |
| 97518839 | PAUL3 | 25.30 | 0.0000860% |
| 97518843 | PAUL3 | 992.48 | 0.0033717% |
| 97518853 | PAUL3 | 5.64 | 0.0000192% |
| 97518854 | PAUL3 | 1.92 | 0.0000065% |
| 97518856 | PAUL3 | 10,253.93 | 0.0348356% |
| 97518857 | PAUL3 | 24.82 | 0.0000843% |
| 97518864 | PAUL3 | 9,261.98 | 0.0314657% |
| 97518866 | PAUL3 | 5,685.04 | 0.0193137% |
| 97518871 | PAUL3 | 7,562.08 | 0.0256906% |
| 97518872 | PAUL3 | 12,303.71 | 0.0417993% |
| 97518873 | PAUL3 | 13,570.37 | 0.0461025% |
| 97518881 | PAUL3 | 6,582.37 | 0.0223622% |
| 97518905 | PAUL3 | 4,534.15 | 0.0154038% |
| 97518908 | PAUL3 | 94.82 | 0.0003221% |
| 97518912 | PAUL3 | 13,823.35 | 0.0469620% |
| 97518921 | PAUL3 | 12.24 | 0.0000416% |
| 97518925 | PAUL3 | 126.89 | 0.0004311% |
| 97518940 | PAUL3 | 6.60 | 0.0000224% |
| 97518977 | PAUL3 | 8.40 | 0.0000285% |
| 97518979 | PAUL3 | 5.98 | 0.0000203% |
| 97518982 | PAUL3 | 4.68 | 0.0000159% |
| 97518998 | PAUL3 | 8,600.88 | 0.0292197% |
| 97518999 | PAUL3 | 6,434.13 | 0.0218586% |
| 97519002 | PAUL3 | 2,044.24 | 0.0069449% |
| 97519012 | PAUL3 | 10,969.66 | 0.0372671% |
| 97519029 | PAUL3 | 0.36 | 0.0000012% |
| 97519031 | PAUL3 | 30,061.21 | 0.1021267% |
| 97519034 | PAUL3 | 30,362.35 | 0.1031498% |
| 97519035 | PAUL3 | 7.92 | 0.0000269% |
| 97519057 | PAUL3 | 13,740.88 | 0.0466818% |
| 97519059 | PAUL3 | 38.21 | 0.0001298% |
| 97519069 | PAUL3 | 13,697.76 | 0.0465353% |
| 97519073 | PAUL3 | 1.40 | 0.0000048% |
| 97519076 | PAUL3 | 2.49 | 0.0000085% |
| 97519108 | PAUL3 | 25,042.17 | 0.0850756% |
| 97519113 | PAUL3 | 18,055.19 | 0.0613388% |
| 97519131 | PAUL3 | 16,809.33 | 0.0571062% |
| 97519139 | PAUL3 | 8,312.24 | 0.0282391% |
| 97519153 | PAUL3 | 10,168.58 | 0.0345456% |
| 97519185 | PAUL3 | 13,607.81 | 0.0462297% |

| | | | |
|---|---|---|---|
| 97519187 | PAUL3 | 10,886.20 | 0.0369836% |
| 97519235 | PAUL3 | 8,062.30 | 0.0273900% |
| 97519702 | PAUL3 | 37,857.44 | 0.1286128% |
| 97519793 | PAUL3 | 20.23 | 0.0000687% |
| 97520096 | PAUL3 | 14.21 | 0.0000483% |
| 97523270 | PAUL3 | 16,198.42 | 0.0550308% |
| 97517749 | PAUL3A | 93.80 | 0.0003187% |
| 97517961 | PAUL3A | 55.68 | 0.0001892% |
| 97518014 | PAUL3A | 71.16 | 0.0002418% |
| 97518146 | PAUL3A | 52,438.50 | 0.1781489% |
| 97518160 | PAUL3A | 63.56 | 0.0002159% |
| 97518213 | PAUL3A | 445.70 | 0.0015142% |
| 97518282 | PAUL3A | 90.34 | 0.0003069% |
| 97518375 | PAUL3A | 9.83 | 0.0000334% |
| 97518415 | PAUL3A | 7,509.64 | 0.0255124% |
| 97518533 | PAUL3A | 35.64 | 0.0001211% |
| 97518544 | PAUL3A | 9.96 | 0.0000338% |
| 97518577 | PAUL3A | 41.88 | 0.0001423% |
| 97518578 | PAUL3A | 33.89 | 0.0001151% |
| 97518580 | PAUL3A | 12,453.76 | 0.0423091% |
| 97518602 | PAUL3A | 101.13 | 0.0003436% |
| 97518682 | PAUL3A | 11.42 | 0.0000388% |
| 97518695 | PAUL3A | 105.84 | 0.0003596% |
| 97518708 | PAUL3A | 810.27 | 0.0027527% |
| 97518714 | PAUL3A | 1,086.16 | 0.0036900% |
| 97518717 | PAUL3A | 1,298.31 | 0.0044107% |
| 97518718 | PAUL3A | 68.22 | 0.0002318% |
| 97518740 | PAUL3A | 104.96 | 0.0003566% |
| 97518752 | PAUL3A | 13.85 | 0.0000471% |
| 97518770 | PAUL3A | 192.81 | 0.0006550% |
| 97518784 | PAUL3A | 8.76 | 0.0000298% |
| 97518785 | PAUL3A | 355.69 | 0.0012084% |
| 97518820 | PAUL3A | 133.78 | 0.0004545% |
| 97518844 | PAUL3A | 9.20 | 0.0000313% |
| 97518863 | PAUL3A | 24.36 | 0.0000828% |
| 97518885 | PAUL3A | 2,567.25 | 0.0087217% |
| 97518891 | PAUL3A | 34.48 | 0.0001171% |
| 97518895 | PAUL3A | 14,605.27 | 0.0496184% |
| 97518922 | PAUL3A | 36.07 | 0.0001225% |
| 97518949 | PAUL3A | 40.64 | 0.0001381% |
| 97518954 | PAUL3A | 51.67 | 0.0001755% |
| 97518956 | PAUL3A | 114.09 | 0.0003876% |
| 97518959 | PAUL3A | 114.84 | 0.0003901% |
| 97518972 | PAUL3A | 28.92 | 0.0000982% |
| 97518983 | PAUL3A | 71.57 | 0.0002431% |
| 97519010 | PAUL3A | 82,358.80 | 0.2797969% |
| 97519013 | PAUL3A | 53.89 | 0.0001831% |
| 97519022 | PAUL3A | 42.36 | 0.0001439% |
| 97519026 | PAUL3A | 144.88 | 0.0004922% |
| 97519033 | PAUL3A | 95.82 | 0.0003255% |
| 97519038 | PAUL3A | 46,288.49 | 0.1572555% |
| 97519049 | PAUL3A | 16.87 | 0.0000573% |
| 97519070 | PAUL3A | 33.13 | 0.0001126% |
| 97519080 | PAUL3A | 2.32 | 0.0000079% |
| 97519082 | PAUL3A | 1,623.12 | 0.0055142% |

| | | | |
|---|---|---|---|
| 97519096 | PAUL3A | 213.45 | 0.0007252% |
| 97519099 | PAUL3A | 4,645.40 | 0.0157818% |
| 97519106 | PAUL3A | 3,775.03 | 0.0128249% |
| 97519128 | PAUL3A | 90.66 | 0.0003080% |
| 97519138 | PAUL3A | 100.73 | 0.0003422% |
| 97519144 | PAUL3A | 1,868.71 | 0.0063486% |
| 97519147 | PAUL3A | 18.40 | 0.0000625% |
| 97519148 | PAUL3A | 1,930.72 | 0.0065592% |
| 97519149 | PAUL3A | 46.59 | 0.0001583% |
| 97519154 | PAUL3A | 4,197.43 | 0.0142599% |
| 97519159 | PAUL3A | 4.32 | 0.0000147% |
| 97519160 | PAUL3A | 2,004.51 | 0.0068099% |
| 97519161 | PAUL3A | 1.92 | 0.0000065% |
| 97519171 | PAUL3A | 41.77 | 0.0001419% |
| 97519174 | PAUL3A | 0.96 | 0.0000033% |
| 97519179 | PAUL3A | 43,479.85 | 0.1477138% |
| 97519184 | PAUL3A | 78.00 | 0.0002650% |
| 97519191 | PAUL3A | 1,021.33 | 0.0034698% |
| 97519193 | PAUL3A | 140,082.87 | 0.4759024% |
| 97519204 | PAUL3A | 1,924.21 | 0.0065371% |
| 97519207 | PAUL3A | 104.69 | 0.0003557% |
| 97519219 | PAUL3A | 1,955.52 | 0.0066435% |
| 97519220 | PAUL3A | 324.26 | 0.0011016% |
| 97519225 | PAUL3A | 9.84 | 0.0000334% |
| 97519231 | PAUL3A | 3.60 | 0.0000122% |
| 97519233 | PAUL3A | 1,232.70 | 0.0041878% |
| 97519245 | PAUL3A | 11.16 | 0.0000379% |
| 97519246 | PAUL3A | 5.52 | 0.0000188% |
| 97519249 | PAUL3A | 13.32 | 0.0000453% |
| 97519275 | PAUL3A | 19.56 | 0.0000665% |
| 97519284 | PAUL3A | 37.77 | 0.0001283% |
| 97519288 | PAUL3A | 17.96 | 0.0000610% |
| 97519289 | PAUL3A | 36.94 | 0.0001255% |
| 97519292 | PAUL3A | 6,324.44 | 0.0214860% |
| 97519295 | PAUL3A | 1.32 | 0.0000045% |
| 97519302 | PAUL3A | 67.29 | 0.0002286% |
| 97519304 | PAUL3A | 13.68 | 0.0000465% |
| 97519306 | PAUL3A | 24.96 | 0.0000848% |
| 97519317 | PAUL3A | 222.94 | 0.0007574% |
| 97519327 | PAUL3A | 9.96 | 0.0000338% |
| 97519328 | PAUL3A | 33.95 | 0.0001153% |
| 97519334 | PAUL3A | 37.08 | 0.0001260% |
| 97519337 | PAUL3A | 88.44 | 0.0003005% |
| 97519340 | PAUL3A | 8.28 | 0.0000281% |
| 97519343 | PAUL3A | 126.36 | 0.0004293% |
| 97519344 | PAUL3A | 18.96 | 0.0000644% |
| 97519351 | PAUL3A | 3.84 | 0.0000130% |
| 97519353 | PAUL3A | 34,057.50 | 0.1157033% |
| 97519354 | PAUL3A | 36,608.78 | 0.1243707% |
| 97519356 | PAUL3A | 559.74 | 0.0019016% |
| 97519357 | PAUL3A | 94.70 | 0.0003217% |
| 97519358 | PAUL3A | 364.25 | 0.0012375% |
| 97519363 | PAUL3A | 479.50 | 0.0016290% |
| 97519367 | PAUL3A | 2,383.85 | 0.0080986% |
| 97519371 | PAUL3A | 91.32 | 0.0003102% |

| | | | |
|---|---|---|---|
| 97519372 | PAUL3A | 19.77 | 0.0000672% |
| 97519373 | PAUL3A | 195.98 | 0.0006658% |
| 97519376 | PAUL3A | 1,663.54 | 0.0056515% |
| 97519380 | PAUL3A | 335.32 | 0.0011392% |
| 97519386 | PAUL3A | 111.49 | 0.0003788% |
| 97519387 | PAUL3A | 35.59 | 0.0001209% |
| 97519395 | PAUL3A | 22.57 | 0.0000767% |
| 97519397 | PAUL3A | 2.76 | 0.0000094% |
| 97519400 | PAUL3A | 120.72 | 0.0004101% |
| 97519411 | PAUL3A | 17.04 | 0.0000579% |
| 97519422 | PAUL3A | 63.00 | 0.0002140% |
| 97519423 | PAUL3A | 400.09 | 0.0013592% |
| 97519425 | PAUL3A | 108.74 | 0.0003694% |
| 97519431 | PAUL3A | 841.35 | 0.0028583% |
| 97519434 | PAUL3A | 15.43 | 0.0000524% |
| 97519445 | PAUL3A | 23.48 | 0.0000798% |
| 97519446 | PAUL3A | 31.44 | 0.0001068% |
| 97519458 | PAUL3A | 6.74 | 0.0000229% |
| 97519460 | PAUL3A | 31.12 | 0.0001057% |
| 97519464 | PAUL3A | 99.85 | 0.0003392% |
| 97519472 | PAUL3A | 65.04 | 0.0002210% |
| 97519495 | PAUL3A | 14.64 | 0.0000497% |
| 97519496 | PAUL3A | 107,008.84 | 0.3635403% |
| 97519497 | PAUL3A | 105.97 | 0.0003600% |
| 97519508 | PAUL3A | 69.59 | 0.0002364% |
| 97519518 | PAUL3A | 22.44 | 0.0000762% |
| 97519519 | PAUL3A | 1.44 | 0.0000049% |
| 97519524 | PAUL3A | 162.84 | 0.0005532% |
| 97519529 | PAUL3A | 13.08 | 0.0000444% |
| 97519536 | PAUL3A | 72,289.23 | 0.2455876% |
| 97519541 | PAUL3A | 66.84 | 0.0002271% |
| 97519542 | PAUL3A | 13.32 | 0.0000453% |
| 97519543 | PAUL3A | 33.60 | 0.0001141% |
| 97519547 | PAUL3A | 32.97 | 0.0001120% |
| 97519563 | PAUL3A | 22,345.12 | 0.0759129% |
| 97519566 | PAUL3A | 34,188.06 | 0.1161468% |
| 97519581 | PAUL3A | 25.56 | 0.0000868% |
| 97519584 | PAUL3A | 24,366.09 | 0.0827787% |
| 97519585 | PAUL3A | 56,878.62 | 0.1932333% |
| 97519597 | PAUL3A | 24.46 | 0.0000831% |
| 97519601 | PAUL3A | 218.54 | 0.0007424% |
| 97519602 | PAUL3A | 48.96 | 0.0001663% |
| 97519604 | PAUL3A | 70.80 | 0.0002405% |
| 97519620 | PAUL3A | 98,953.96 | 0.3361755% |
| 97519633 | PAUL3A | 49.59 | 0.0001685% |
| 97519638 | PAUL3A | 606.08 | 0.0020590% |
| 97519656 | PAUL3A | 85,677.55 | 0.2910717% |
| 97519661 | PAUL3A | 109.32 | 0.0003714% |
| 97519667 | PAUL3A | 18.40 | 0.0000625% |
| 97519671 | PAUL3A | 37,167.40 | 0.1262685% |
| 97519673 | PAUL3A | 12,694.30 | 0.0431262% |
| 97519680 | PAUL3A | 117.30 | 0.0003985% |
| 97519686 | PAUL3A | 959.21 | 0.0032587% |
| 97519699 | PAUL3A | 70.43 | 0.0002393% |
| 97519721 | PAUL3A | 1,705.09 | 0.0057927% |

| | | | |
|---|---|---|---|
| 97519723 | PAUL3A | 44.04 | 0.0001496% |
| 97519725 | PAUL3A | 84.35 | 0.0002866% |
| 97519745 | PAUL3A | 36,442.17 | 0.1238047% |
| 97519751 | PAUL3A | 53.04 | 0.0001802% |
| 97519755 | PAUL3A | 1.80 | 0.0000061% |
| 97519759 | PAUL3A | 39.00 | 0.0001325% |
| 97519769 | PAUL3A | 125.43 | 0.0004261% |
| 97519777 | PAUL3A | 16.92 | 0.0000575% |
| 97519779 | PAUL3A | 19.07 | 0.0000648% |
| 97519780 | PAUL3A | 32.04 | 0.0001088% |
| 97519788 | PAUL3A | 843.65 | 0.0028661% |
| 97519791 | PAUL3A | 4,388.78 | 0.0149100% |
| 97519795 | PAUL3A | 106.68 | 0.0003624% |
| 97519796 | PAUL3A | 81.02 | 0.0002752% |
| 97519800 | PAUL3A | 13.59 | 0.0000462% |
| 97519802 | PAUL3A | 5.48 | 0.0000186% |
| 97519809 | PAUL3A | 254.52 | 0.0008647% |
| 97519818 | PAUL3A | 4.72 | 0.0000160% |
| 97519819 | PAUL3A | 163.70 | 0.0005561% |
| 97519823 | PAUL3A | 256.57 | 0.0008716% |
| 97519839 | PAUL3A | 923.67 | 0.0031380% |
| 97519848 | PAUL3A | 47.52 | 0.0001614% |
| 97519855 | PAUL3A | 9.91 | 0.0000337% |
| 97519858 | PAUL3A | 57.24 | 0.0001945% |
| 97519859 | PAUL3A | 172.02 | 0.0005844% |
| 97519861 | PAUL3A | 43.33 | 0.0001472% |
| 97519865 | PAUL3A | 240.14 | 0.0008158% |
| 97519893 | PAUL3A | 73.94 | 0.0002512% |
| 97519920 | PAUL3A | 376.44 | 0.0012789% |
| 97519924 | PAUL3A | 49.34 | 0.0001676% |
| 97519929 | PAUL3A | 26.44 | 0.0000898% |
| 97519934 | PAUL3A | 19.81 | 0.0000673% |
| 97519937 | PAUL3A | 15.07 | 0.0000512% |
| 97519940 | PAUL3A | 10.80 | 0.0000367% |
| 97519944 | PAUL3A | 4.80 | 0.0000163% |
| 97519945 | PAUL3A | 11.39 | 0.0000387% |
| 97519973 | PAUL3A | 17.76 | 0.0000603% |
| 97519975 | PAUL3A | 16.21 | 0.0000551% |
| 97519977 | PAUL3A | 46.25 | 0.0001571% |
| 97519989 | PAUL3A | 102.60 | 0.0003486% |
| 97519998 | PAUL3A | 42.05 | 0.0001429% |
| 97520008 | PAUL3A | 104,045.68 | 0.3534736% |
| 97520027 | PAUL3A | 6.87 | 0.0000233% |
| 97520029 | PAUL3A | 9.31 | 0.0000316% |
| 97520038 | PAUL3A | 11.52 | 0.0000391% |
| 97520051 | PAUL3A | 108.97 | 0.0003702% |
| 97520056 | PAUL3A | 16.50 | 0.0000561% |
| 97520059 | PAUL3A | 13,976.19 | 0.0474812% |
| 97520075 | PAUL3A | 31.80 | 0.0001080% |
| 97520088 | PAUL3A | 322.76 | 0.0010965% |
| 97520090 | PAUL3A | 1,628.90 | 0.0055338% |
| 97520091 | PAUL3A | 357.96 | 0.0012161% |
| 97520095 | PAUL3A | 15.00 | 0.0000510% |
| 97520097 | PAUL3A | 17.47 | 0.0000594% |
| 97520101 | PAUL3A | 204.97 | 0.0006963% |

| | | | |
|---|---|---|---|
| 97520109 | PAUL3A | 60.06 | 0.0002040% |
| 97520110 | PAUL3A | 17.28 | 0.0000587% |
| 97520111 | PAUL3A | 19.89 | 0.0000676% |
| 97520129 | PAUL3A | 44.04 | 0.0001496% |
| 97520131 | PAUL3A | 27.00 | 0.0000917% |
| 97520133 | PAUL3A | 12.31 | 0.0000418% |
| 97520137 | PAUL3A | 34,078.46 | 0.1157745% |
| 97520140 | PAUL3A | 56.24 | 0.0001911% |
| 97520147 | PAUL3A | 5,222.19 | 0.0177413% |
| 97520154 | PAUL3A | 86.95 | 0.0002954% |
| 97520175 | PAUL3A | 157.97 | 0.0005367% |
| 97520198 | PAUL3A | 40.68 | 0.0001382% |
| 97520204 | PAUL3A | 162.60 | 0.0005524% |
| 97520205 | PAUL3A | 189.08 | 0.0006424% |
| 97520206 | PAUL3A | 20.88 | 0.0000709% |
| 97520219 | PAUL3A | 3.06 | 0.0000104% |
| 97520220 | PAUL3A | 2.40 | 0.0000082% |
| 97520223 | PAUL3A | 854.89 | 0.0029043% |
| 97520224 | PAUL3A | 536.61 | 0.0018230% |
| 97520235 | PAUL3A | 26.03 | 0.0000884% |
| 97520250 | PAUL3A | 74.53 | 0.0002532% |
| 97520260 | PAUL3A | 236.67 | 0.0008040% |
| 97520268 | PAUL3A | 71.16 | 0.0002418% |
| 97520270 | PAUL3A | 8,195.41 | 0.0278422% |
| 97520272 | PAUL3A | 9,608.62 | 0.0326433% |
| 97520284 | PAUL3A | 41,321.26 | 0.1403804% |
| 97520289 | PAUL3A | 8,831.81 | 0.0300042% |
| 97520290 | PAUL3A | 127.47 | 0.0004331% |
| 97520316 | PAUL3A | 8.28 | 0.0000281% |
| 97520319 | PAUL3A | 18.14 | 0.0000616% |
| 97520320 | PAUL3A | 9,066.57 | 0.0308018% |
| 97520342 | PAUL3A | 413.35 | 0.0014043% |
| 97520345 | PAUL3A | 2.52 | 0.0000086% |
| 97520346 | PAUL3A | 1.80 | 0.0000061% |
| 97520347 | PAUL3A | 2.40 | 0.0000082% |
| 97520378 | PAUL3A | 39.36 | 0.0001337% |
| 97520379 | PAUL3A | 32.57 | 0.0001106% |
| 97520389 | PAUL3A | 175.32 | 0.0005956% |
| 97520397 | PAUL3A | 67.55 | 0.0002295% |
| 97520404 | PAUL3A | 11.76 | 0.0000400% |
| 97520432 | PAUL3A | 86.97 | 0.0002955% |
| 97520438 | PAUL3A | 264.04 | 0.0008970% |
| 97520444 | PAUL3A | 676.88 | 0.0022996% |
| 97520445 | PAUL3A | 53.43 | 0.0001815% |
| 97520458 | PAUL3A | 84.33 | 0.0002865% |
| 97520475 | PAUL3A | 137.12 | 0.0004658% |
| 97520500 | PAUL3A | 242.04 | 0.0008223% |
| 97520509 | PAUL3A | 10.40 | 0.0000353% |
| 97520514 | PAUL3A | 3,154.84 | 0.0107179% |
| 97520540 | PAUL3A | 43.68 | 0.0001484% |
| 97520553 | PAUL3A | 112.53 | 0.0003823% |
| 97520556 | PAUL3A | 39.91 | 0.0001356% |
| 97520560 | PAUL3A | 9.00 | 0.0000306% |
| 97520570 | PAUL3A | 224.52 | 0.0007628% |
| 97520577 | PAUL3A | 45.84 | 0.0001557% |

| | | | |
|---|---|---|---|
| 97520583 | PAUL3A | 4.24 | 0.0000144% |
| 97520586 | PAUL3A | 3.55 | 0.0000121% |
| 97520587 | PAUL3A | 22.68 | 0.0000771% |
| 97520589 | PAUL3A | 1,287.88 | 0.0043753% |
| 97520603 | PAUL3A | 27.34 | 0.0000929% |
| 97520611 | PAUL3A | 17.40 | 0.0000591% |
| 97520614 | PAUL3A | 30.84 | 0.0001048% |
| 97520616 | PAUL3A | 17.93 | 0.0000609% |
| 97520627 | PAUL3A | 87.00 | 0.0002956% |
| 97520631 | PAUL3A | 88.56 | 0.0003009% |
| 97520636 | PAUL3A | 8.76 | 0.0000298% |
| 97520637 | PAUL3A | 3.36 | 0.0000114% |
| 97520642 | PAUL3A | 59.68 | 0.0002028% |
| 97520644 | PAUL3A | 62.11 | 0.0002110% |
| 97520651 | PAUL3A | 74.64 | 0.0002536% |
| 97520653 | PAUL3A | 59.92 | 0.0002036% |
| 97520654 | PAUL3A | 8.40 | 0.0000285% |
| 97520657 | PAUL3A | 7.92 | 0.0000269% |
| 97520660 | PAUL3A | 0.24 | 0.0000008% |
| 97520663 | PAUL3A | 575.67 | 0.0019557% |
| 97520664 | PAUL3A | 171.00 | 0.0005809% |
| 97520672 | PAUL3A | 26.40 | 0.0000897% |
| 97520678 | PAUL3A | 31.72 | 0.0001078% |
| 97520683 | PAUL3A | 13.05 | 0.0000443% |
| 97520694 | PAUL3A | 21.16 | 0.0000719% |
| 97520695 | PAUL3A | 11.28 | 0.0000383% |
| 97520696 | PAUL3A | 7.92 | 0.0000269% |
| 97520697 | PAUL3A | 50.88 | 0.0001729% |
| 97520698 | PAUL3A | 73.88 | 0.0002510% |
| 97520704 | PAUL3A | 14,770.09 | 0.0501783% |
| 97520712 | PAUL3A | 240,741.64 | 0.8178697% |
| 97520734 | PAUL3A | 4,747.67 | 0.0161292% |
| 97520740 | PAUL3A | 86.79 | 0.0002949% |
| 97520743 | PAUL3A | 4.29 | 0.0000146% |
| 97520745 | PAUL3A | 30.60 | 0.0001040% |
| 97520752 | PAUL3A | 22.32 | 0.0000758% |
| 97520757 | PAUL3A | 4,812.94 | 0.0163510% |
| 97520762 | PAUL3A | 9.72 | 0.0000330% |
| 97520766 | PAUL3A | 45.62 | 0.0001550% |
| 97520777 | PAUL3A | 67,167.10 | 0.2281863% |
| 97520780 | PAUL3A | 21.84 | 0.0000742% |
| 97520782 | PAUL3A | 2,690.72 | 0.0091412% |
| 97520788 | PAUL3A | 72.96 | 0.0002479% |
| 97520790 | PAUL3A | 35.16 | 0.0001194% |
| 97520793 | PAUL3A | 19.56 | 0.0000665% |
| 97520795 | PAUL3A | 58.21 | 0.0001978% |
| 97520802 | PAUL3A | 27,978.70 | 0.0950518% |
| 97520805 | PAUL3A | 977.94 | 0.0033223% |
| 97520810 | PAUL3A | 75.05 | 0.0002550% |
| 97520812 | PAUL3A | 105,217.78 | 0.3574555% |
| 97520813 | PAUL3A | 36.16 | 0.0001228% |
| 97520817 | PAUL3A | 32.75 | 0.0001113% |
| 97520819 | PAUL3A | 234.80 | 0.0007977% |
| 97520822 | PAUL3A | 9.84 | 0.0000334% |
| 97520826 | PAUL3A | 122.61 | 0.0004165% |

| | | | |
|---|---|---|---|
| 97520827 | PAUL3A | 254.50 | 0.0008646% |
| 97520828 | PAUL3A | 35.24 | 0.0001197% |
| 97520830 | PAUL3A | 640.89 | 0.0021773% |
| 97520844 | PAUL3A | 14,786.52 | 0.0502341% |
| 97520851 | PAUL3A | 43.56 | 0.0001480% |
| 97520861 | PAUL3A | 99,640.95 | 0.3385094% |
| 97520874 | PAUL3A | 93.86 | 0.0003189% |
| 97520876 | PAUL3A | 11.28 | 0.0000383% |
| 97520885 | PAUL3A | 25.81 | 0.0000877% |
| 97520888 | PAUL3A | 145,881.94 | 0.4956036% |
| 97520898 | PAUL3A | 33.45 | 0.0001136% |
| 97520917 | PAUL3A | 28.08 | 0.0000954% |
| 97520919 | PAUL3A | 1,203.57 | 0.0040889% |
| 97520927 | PAUL3A | 1,949.95 | 0.0066245% |
| 97520931 | PAUL3A | 131.20 | 0.0004457% |
| 97520936 | PAUL3A | 50.40 | 0.0001712% |
| 97520940 | PAUL3A | 127.50 | 0.0004332% |
| 97520941 | PAUL3A | 203.40 | 0.0006910% |
| 97520942 | PAUL3A | 38.19 | 0.0001297% |
| 97520945 | PAUL3A | 25,389.49 | 0.0862555% |
| 97520966 | PAUL3A | 35.65 | 0.0001211% |
| 97520972 | PAUL3A | 22.44 | 0.0000762% |
| 97520980 | PAUL3A | 129.57 | 0.0004402% |
| 97520993 | PAUL3A | 43.68 | 0.0001484% |
| 97521004 | PAUL3A | 12.36 | 0.0000420% |
| 97521012 | PAUL3A | 176,029.73 | 0.5980244% |
| 97521023 | PAUL3A | 18.84 | 0.0000640% |
| 97521031 | PAUL3A | 61,420.91 | 0.2086648% |
| 97521046 | PAUL3A | 62.33 | 0.0002118% |
| 97521054 | PAUL3A | 66.59 | 0.0002262% |
| 97521057 | PAUL3A | 42.50 | 0.0001444% |
| 97521058 | PAUL3A | 11.64 | 0.0000395% |
| 97521065 | PAUL3A | 7,464.15 | 0.0253579% |
| 97521071 | PAUL3A | 23.85 | 0.0000810% |
| 97521072 | PAUL3A | 24.00 | 0.0000815% |
| 97521074 | PAUL3A | 30,012.89 | 0.1019626% |
| 97521077 | PAUL3A | 15.08 | 0.0000512% |
| 97521085 | PAUL3A | 40.78 | 0.0001385% |
| 97521100 | PAUL3A | 61.68 | 0.0002095% |
| 97521133 | PAUL3A | 360.60 | 0.0012251% |
| 97521146 | PAUL3A | 144.92 | 0.0004923% |
| 97521149 | PAUL3A | 52.04 | 0.0001768% |
| 97521150 | PAUL3A | 26.07 | 0.0000886% |
| 97521160 | PAUL3A | 4,137.75 | 0.0140571% |
| 97521172 | PAUL3A | 111,876.05 | 0.3800756% |
| 97521186 | PAUL3A | 7.19 | 0.0000244% |
| 97521188 | PAUL3A | 26.04 | 0.0000885% |
| 97521198 | PAUL3A | 2,720.62 | 0.0092427% |
| 97521208 | PAUL3A | 12,888.59 | 0.0437863% |
| 97521209 | PAUL3A | 12.84 | 0.0000436% |
| 97521217 | PAUL3A | 5.40 | 0.0000183% |
| 97521222 | PAUL3A | 4.44 | 0.0000151% |
| 97521229 | PAUL3A | 15.23 | 0.0000517% |
| 97521258 | PAUL3A | 8,013.89 | 0.0272255% |
| 97521264 | PAUL3A | 1,675.73 | 0.0056929% |

| | | | |
|---|---|---|---|
| 97521265 | PAUL3A | 11.16 | 0.0000379% |
| 97521281 | PAUL3A | 4.80 | 0.0000163% |
| 97521289 | PAUL3A | 11,967.68 | 0.0406577% |
| 97521291 | PAUL3A | 84.24 | 0.0002862% |
| 97521294 | PAUL3A | 103,362.07 | 0.3511511% |
| 97521299 | PAUL3A | 597.52 | 0.0020299% |
| 97521301 | PAUL3A | 39.96 | 0.0001358% |
| 97521302 | PAUL3A | 36.74 | 0.0001248% |
| 97521317 | PAUL3A | 5.04 | 0.0000171% |
| 97521318 | PAUL3A | 66.72 | 0.0002267% |
| 97521319 | PAUL3A | 30.60 | 0.0001040% |
| 97521320 | PAUL3A | 98,148.20 | 0.3334381% |
| 97521321 | PAUL3A | 98,147.93 | 0.3334372% |
| 97521325 | PAUL3A | 19.67 | 0.0000668% |
| 97521330 | PAUL3A | 33.12 | 0.0001125% |
| 97521337 | PAUL3A | 3,040.71 | 0.0103302% |
| 97521340 | PAUL3A | 26.88 | 0.0000913% |
| 97521341 | PAUL3A | 13.50 | 0.0000459% |
| 97521344 | PAUL3A | 11,516.20 | 0.0391239% |
| 97521348 | PAUL3A | 16.32 | 0.0000554% |
| 97521349 | PAUL3A | 3,018.74 | 0.0102555% |
| 97521351 | PAUL3A | 202.19 | 0.0006869% |
| 97521355 | PAUL3A | 52.29 | 0.0001776% |
| 97521359 | PAUL3A | 3,023.12 | 0.0102704% |
| 97521368 | PAUL3A | 202.71 | 0.0006887% |
| 97521369 | PAUL3A | 25.20 | 0.0000856% |
| 97521370 | PAUL3A | 60.05 | 0.0002040% |
| 97521373 | PAUL3A | 19.99 | 0.0000679% |
| 97521392 | PAUL3A | 939.92 | 0.0031932% |
| 97521397 | PAUL3A | 1.92 | 0.0000065% |
| 97521403 | PAUL3A | 107,106.47 | 0.3638720% |
| 97521404 | PAUL3A | 11,784.84 | 0.0400365% |
| 97521417 | PAUL3A | 25.44 | 0.0000864% |
| 97521422 | PAUL3A | 46,439.28 | 0.1577678% |
| 97521423 | PAUL3A | 18.01 | 0.0000612% |
| 97521440 | PAUL3A | 39.48 | 0.0001341% |
| 97521455 | PAUL3A | 46.49 | 0.0001579% |
| 97521463 | PAUL3A | 77.15 | 0.0002621% |
| 97521476 | PAUL3A | 33.72 | 0.0001146% |
| 97521477 | PAUL3A | 44.40 | 0.0001508% |
| 97521505 | PAUL3A | 2.88 | 0.0000098% |
| 97521507 | PAUL3A | 366.16 | 0.0012440% |
| 97521508 | PAUL3A | 38.69 | 0.0001314% |
| 97521511 | PAUL3A | 1.08 | 0.0000037% |
| 97521513 | PAUL3A | 37.39 | 0.0001270% |
| 97521514 | PAUL3A | 225,312.08 | 0.7654509% |
| 97521516 | PAUL3A | 86.64 | 0.0002943% |
| 97521520 | PAUL3A | 1.08 | 0.0000037% |
| 97521523 | PAUL3A | 205.66 | 0.0006987% |
| 97521525 | PAUL3A | 42.42 | 0.0001441% |
| 97521526 | PAUL3A | 125.92 | 0.0004278% |
| 97521529 | PAUL3A | 14.04 | 0.0000477% |
| 97521530 | PAUL3A | 77.59 | 0.0002636% |
| 97521533 | PAUL3A | 1,842.25 | 0.0062587% |
| 97521539 | PAUL3A | 86,011.50 | 0.2922062% |

| | | | |
|---|---|---|---|
| 97521549 | PAUL3A | 11,857.67 | 0.0402840% |
| 97521550 | PAUL3A | 20.52 | 0.0000697% |
| 97521557 | PAUL3A | 2.46 | 0.0000084% |
| 97521571 | PAUL3A | 65.41 | 0.0002222% |
| 97521581 | PAUL3A | 10.90 | 0.0000370% |
| 97521589 | PAUL3A | 391.11 | 0.0013287% |
| 97521592 | PAUL3A | 10.50 | 0.0000357% |
| 97521595 | PAUL3A | 133.26 | 0.0004527% |
| 97521597 | PAUL3A | 50.38 | 0.0001712% |
| 97521599 | PAUL3A | 14,804.48 | 0.0502951% |
| 97521608 | PAUL3A | 98.87 | 0.0003359% |
| 97521614 | PAUL3A | 18.37 | 0.0000624% |
| 97521617 | PAUL3A | 34,517.67 | 0.1172666% |
| 97521620 | PAUL3A | 3.72 | 0.0000126% |
| 97521628 | PAUL3A | 56.24 | 0.0001911% |
| 97521631 | PAUL3A | 3,374.80 | 0.0114652% |
| 97521633 | PAUL3A | 17.95 | 0.0000610% |
| 97521639 | PAUL3A | 124.92 | 0.0004244% |
| 97521649 | PAUL3A | 26.64 | 0.0000905% |
| 97521664 | PAUL3A | 506.08 | 0.0017193% |
| 97521666 | PAUL3A | 3.84 | 0.0000130% |
| 97521669 | PAUL3A | 76.44 | 0.0002597% |
| 97521672 | PAUL3A | 21.21 | 0.0000721% |
| 97521678 | PAUL3A | 618.72 | 0.0021020% |
| 97521680 | PAUL3A | 21,994.49 | 0.0747217% |
| 97521684 | PAUL3A | 8,905.98 | 0.0302562% |
| 97521691 | PAUL3A | 98.37 | 0.0003342% |
| 97521693 | PAUL3A | 15.48 | 0.0000526% |
| 97521696 | PAUL3A | 140,006.68 | 0.4756436% |
| 97521698 | PAUL3A | 57.61 | 0.0001957% |
| 97521700 | PAUL3A | 134,260.77 | 0.4561231% |
| 97521704 | PAUL3A | 30.72 | 0.0001044% |
| 97521715 | PAUL3A | 9,454.82 | 0.0321208% |
| 97521717 | PAUL3A | 12.72 | 0.0000432% |
| 97521719 | PAUL3A | 48.18 | 0.0001637% |
| 97521722 | PAUL3A | 20.28 | 0.0000689% |
| 97521727 | PAUL3A | 239.55 | 0.0008138% |
| 97521744 | PAUL3A | 7.32 | 0.0000249% |
| 97521755 | PAUL3A | 50.71 | 0.0001723% |
| 97521760 | PAUL3A | 300.52 | 0.0010210% |
| 97521762 | PAUL3A | 7.32 | 0.0000249% |
| 97521768 | PAUL3A | 24,856.93 | 0.0844463% |
| 97521769 | PAUL3A | 29,246.86 | 0.0993601% |
| 97521770 | PAUL3A | 149,812.21 | 0.5089558% |
| 97521774 | PAUL3A | 1,108.94 | 0.0037674% |
| 97521776 | PAUL3A | 51.14 | 0.0001737% |
| 97521779 | PAUL3A | 23.58 | 0.0000801% |
| 97521799 | PAUL3A | 171.76 | 0.0005835% |
| 97521801 | PAUL3A | 6.60 | 0.0000224% |
| 97521803 | PAUL3A | 12.96 | 0.0000440% |
| 97521805 | PAUL3A | 0.36 | 0.0000012% |
| 97521809 | PAUL3A | 123,245.33 | 0.4187004% |
| 97521820 | PAUL3A | 171.89 | 0.0005840% |
| 97521827 | PAUL3A | 0.84 | 0.0000029% |
| 97521828 | PAUL3A | 378.48 | 0.0012858% |

| | | | |
|---|---|---|---|
| 97521833 | PAUL3A | 313.32 | 0.0010644% |
| 97521838 | PAUL3A | 86.16 | 0.0002927% |
| 97521849 | PAUL3A | 262.15 | 0.0008906% |
| 97521851 | PAUL3A | 340.62 | 0.0011572% |
| 97521858 | PAUL3A | 30.39 | 0.0001032% |
| 97521866 | PAUL3A | 15,224.04 | 0.0517205% |
| 97521870 | PAUL3A | 0.36 | 0.0000012% |
| 97521886 | PAUL3A | 1.92 | 0.0000065% |
| 97521889 | PAUL3A | 10.08 | 0.0000342% |
| 97521893 | PAUL3A | 71.16 | 0.0002418% |
| 97521895 | PAUL3A | 21.42 | 0.0000728% |
| 97521897 | PAUL3A | 19.64 | 0.0000667% |
| 97521900 | PAUL3A | 140.16 | 0.0004762% |
| 97521914 | PAUL3A | 192.30 | 0.0006533% |
| 97521928 | PAUL3A | 19.20 | 0.0000652% |
| 97521942 | PAUL3A | 53.11 | 0.0001804% |
| 97521949 | PAUL3A | 81,003.96 | 0.2751941% |
| 97521951 | PAUL3A | 8,905.98 | 0.0302562% |
| 97521962 | PAUL3A | 21,314.36 | 0.0724111% |
| 97521963 | PAUL3A | 94.72 | 0.0003218% |
| 97521965 | PAUL3A | 5,965.96 | 0.0202681% |
| 97521973 | PAUL3A | 793.18 | 0.0026947% |
| 97521988 | PAUL3A | 88.92 | 0.0003021% |
| 97521994 | PAUL3A | 27.73 | 0.0000942% |
| 97521998 | PAUL3A | 24.46 | 0.0000831% |
| 97522001 | PAUL3A | 9.78 | 0.0000332% |
| 97522008 | PAUL3A | 18.00 | 0.0000612% |
| 97522014 | PAUL3A | 41.10 | 0.0001396% |
| 97522022 | PAUL3A | 33,113.37 | 0.1124958% |
| 97522025 | PAUL3A | 18.84 | 0.0000640% |
| 97522028 | PAUL3A | 19.33 | 0.0000657% |
| 97522030 | PAUL3A | 6,146.68 | 0.0208821% |
| 97522040 | PAUL3A | 49,880.33 | 0.1694581% |
| 97522048 | PAUL3A | 32.24 | 0.0001095% |
| 97522066 | PAUL3A | 34.20 | 0.0001162% |
| 97522085 | PAUL3A | 19.57 | 0.0000665% |
| 97522092 | PAUL3A | 3,946.38 | 0.0134070% |
| 97522102 | PAUL3A | 3.96 | 0.0000135% |
| 97522137 | PAUL3A | 42,622.61 | 0.1448015% |
| 97522142 | PAUL3A | 54,260.08 | 0.1843373% |
| 97522184 | PAUL3A | 3,557.99 | 0.0120875% |
| 97522191 | PAUL3A | 103.18 | 0.0003505% |
| 97522192 | PAUL3A | 8,649.26 | 0.0293841% |
| 97522201 | PAUL3A | 8.28 | 0.0000281% |
| 97522206 | PAUL3A | 753.00 | 0.0025582% |
| 97522209 | PAUL3A | 35.04 | 0.0001190% |
| 97522216 | PAUL3A | 76.99 | 0.0002616% |
| 97522225 | PAUL3A | 32,932.69 | 0.1118820% |
| 97522234 | PAUL3A | 114.57 | 0.0003892% |
| 97522238 | PAUL3A | 34,416.53 | 0.1169230% |
| 97522246 | PAUL3A | 23.52 | 0.0000799% |
| 97522261 | PAUL3A | 107.77 | 0.0003661% |
| 97522315 | PAUL3A | 35.71 | 0.0001213% |
| 97522349 | PAUL3A | 129.54 | 0.0004401% |
| 97522354 | PAUL3A | 91.93 | 0.0003123% |

| 97522357 | PAUL3A | 636.16 | 0.0021612% |
|---|---|---|---|
| 97522358 | PAUL3A | 378.16 | 0.0012847% |
| 97522364 | PAUL3A | 325.73 | 0.0011066% |
| 97522367 | PAUL3A | 25,783.73 | 0.0875949% |
| 97522371 | PAUL3A | 75.49 | 0.0002565% |
| 97522382 | PAUL3A | 252.09 | 0.0008564% |
| 97522384 | PAUL3A | 15,377.55 | 0.0522420% |
| 97522386 | PAUL3A | 78.93 | 0.0002681% |
| 97522388 | PAUL3A | 29.04 | 0.0000987% |
| 97522397 | PAUL3A | 82,681.15 | 0.2808920% |
| 97522408 | PAUL3A | 541,331.94 | 1.8390627% |
| 97522424 | PAUL3A | 29.14 | 0.0000990% |
| 97522426 | PAUL3A | 12.06 | 0.0000410% |
| 97522449 | PAUL3A | 61.73 | 0.0002097% |
| 97522456 | PAUL3A | 26.64 | 0.0000905% |
| 97522460 | PAUL3A | 2,314.29 | 0.0078623% |
| 97522462 | PAUL3A | 78.63 | 0.0002671% |
| 97522471 | PAUL3A | 32.07 | 0.0001090% |
| 97522483 | PAUL3A | 21,567.84 | 0.0732723% |
| 97522491 | PAUL3A | 53.04 | 0.0001802% |
| 97522492 | PAUL3A | 130.80 | 0.0004444% |
| 97522511 | PAUL3A | 81.64 | 0.0002774% |
| 97522521 | PAUL3A | 154.05 | 0.0005234% |
| 97522527 | PAUL3A | 31.00 | 0.0001053% |
| 97522528 | PAUL3A | 20.16 | 0.0000685% |
| 97522566 | PAUL3A | 59.10 | 0.0002008% |
| 97522598 | PAUL3A | 6.60 | 0.0000224% |
| 97522600 | PAUL3A | 10.80 | 0.0000367% |
| 97522601 | PAUL3A | 281.96 | 0.0009579% |
| 97522644 | PAUL3A | 18,065.22 | 0.0613728% |
| 97522646 | PAUL3A | 95.79 | 0.0003254% |
| 97522647 | PAUL3A | 114,040.45 | 0.3874287% |
| 97522671 | PAUL3A | 35.89 | 0.0001219% |
| 97522679 | PAUL3A | 2,381.68 | 0.0080913% |
| 97522681 | PAUL3A | 19,057.06 | 0.0647424% |
| 97522688 | PAUL3A | 17,197.90 | 0.0584263% |
| 97522695 | PAUL3A | 160.74 | 0.0005461% |
| 97522697 | PAUL3A | 22,616.76 | 0.0768357% |
| 97522698 | PAUL3A | 22,616.76 | 0.0768357% |
| 97522701 | PAUL3A | 17,594.40 | 0.0597733% |
| 97522707 | PAUL3A | 78.20 | 0.0002657% |
| 97522708 | PAUL3A | 16.32 | 0.0000554% |
| 97522710 | PAUL3A | 63.67 | 0.0002163% |
| 97522720 | PAUL3A | 9,225.54 | 0.0313419% |
| 97522726 | PAUL3A | 29.44 | 0.0001000% |
| 97522728 | PAUL3A | 93.73 | 0.0003184% |
| 97522745 | PAUL3A | 30.05 | 0.0001021% |
| 97522748 | PAUL3A | 29.90 | 0.0001016% |
| 97522757 | PAUL3A | 39,105.74 | 0.1328536% |
| 97522763 | PAUL3A | 57,614.22 | 0.1957323% |
| 97522775 | PAUL3A | 7.86 | 0.0000267% |
| 97522779 | PAUL3A | 10,318.39 | 0.0350546% |
| 97522793 | PAUL3A | 144,087.13 | 0.4895061% |
| 97522816 | PAUL3A | 34.08 | 0.0001158% |
| 97522829 | PAUL3A | 8.12 | 0.0000276% |

| | | | |
|---|---|---|---|
| 97522852 | PAUL3A | 12.00 | 0.0000408% |
| 97522859 | PAUL3A | 1,532.99 | 0.0052080% |
| 97522860 | PAUL3A | 104.69 | 0.0003557% |
| 97522876 | PAUL3A | 108,212.06 | 0.3676280% |
| 97522902 | PAUL3A | 150.78 | 0.0005122% |
| 97522906 | PAUL3A | 12.00 | 0.0000408% |
| 97522907 | PAUL3A | 1,627.68 | 0.0055297% |
| 97522932 | PAUL3A | 74.79 | 0.0002541% |
| 97522937 | PAUL3A | 30.24 | 0.0001027% |
| 97522941 | PAUL3A | 55.38 | 0.0001881% |
| 97522942 | PAUL3A | 10,151.77 | 0.0344885% |
| 97522957 | PAUL3A | 1,465.07 | 0.0049773% |
| 97522973 | PAUL3A | 38,299.34 | 0.1301140% |
| 97522976 | PAUL3A | 16.32 | 0.0000554% |
| 97522993 | PAUL3A | 34.52 | 0.0001173% |
| 97522994 | PAUL3A | 24.67 | 0.0000838% |
| 97523013 | PAUL3A | 525.24 | 0.0017844% |
| 97523018 | PAUL3A | 11,600.46 | 0.0394102% |
| 97523025 | PAUL3A | 27,627.86 | 0.0938599% |
| 97523061 | PAUL3A | 93.96 | 0.0003192% |
| 97523074 | PAUL3A | 28,662.71 | 0.0973756% |
| 97523097 | PAUL3A | 114.73 | 0.0003898% |
| 97523105 | PAUL3A | 42.73 | 0.0001452% |
| 97523154 | PAUL3A | 139,986.26 | 0.4755742% |
| 97523157 | PAUL3A | 4,200.59 | 0.0142706% |
| 97523171 | PAUL3A | 25,293.48 | 0.0859293% |
| 97523174 | PAUL3A | 14,958.41 | 0.0508181% |
| 97523199 | PAUL3A | 1,055.41 | 0.0035855% |
| 97523214 | PAUL3A | 14,405.73 | 0.0489405% |
| 97523227 | PAUL3A | 10,856.80 | 0.0368837% |
| 97523235 | PAUL3A | 1,346.79 | 0.0045754% |
| 97523237 | PAUL3A | 42.10 | 0.0001430% |
| 97523240 | PAUL3A | 189.48 | 0.0006437% |
| 97523246 | PAUL3A | 8,469.07 | 0.0287719% |
| 97523256 | PAUL3A | 2,034.85 | 0.0069130% |
| 97523271 | PAUL3A | 18,642.53 | 0.0633341% |
| 97523275 | PAUL3A | 21.77 | 0.0000740% |
| 97523284 | PAUL3A | 9.91 | 0.0000337% |
| 97523408 | PAUL3A | 44.64 | 0.0001517% |
| 97523440 | PAUL3A | 12,395.23 | 0.0421102% |
| 97523448 | PAUL3A | 17,879.27 | 0.0607411% |
| 97523490 | PAUL3A | 6,164.52 | 0.0209427% |
| 97523505 | PAUL3A | 5,738.21 | 0.0194944% |
| 97523509 | PAUL3A | 1.56 | 0.0000053% |
| 97523513 | PAUL3A | 7,113.56 | 0.0241668% |
| 97523517 | PAUL3A | 99,632.57 | 0.3384809% |
| 97523523 | PAUL3A | 37,841.08 | 0.1285572% |
| 97523606 | PAUL3A | 37.68 | 0.0001280% |
| 97523622 | PAUL3A | 83,094.70 | 0.2822970% |
| 97523627 | PAUL3A | 40,893.54 | 0.1389273% |
| 97523690 | PAUL3A | 10,089.41 | 0.0342767% |
| 97523814 | PAUL3A | 30,064.37 | 0.1021374% |
| 97523826 | PAUL3A | 382.51 | 0.0012995% |
| 97523895 | PAUL3A | 21,330.95 | 0.0724675% |
| 97523919 | PAUL3A | 21,322.18 | 0.0724377% |

| 97523983 | PAUL3A | 30,162.53 | 0.1024709% |
| 97524012 | PAUL3A | 17,943.90 | 0.0609607% |
| 97524013 | PAUL3A | 1,558.25 | 0.0052938% |
| 97520886 | PAUL3B/C | 25.06 | 0.0000851% |
| 97521035 | PAUL3B/C | 7.81 | 0.0000265% |
| 97521653 | PAUL3B/C | 215.01 | 0.0007305% |
| 97521702 | PAUL3B/C | 603.03 | 0.0020487% |
| 97521815 | PAUL3B/C | 137.79 | 0.0004681% |
| 97521817 | PAUL3B/C | 6.51 | 0.0000221% |
| 97521883 | PAUL3B/C | 2.45 | 0.0000083% |
| 97522043 | PAUL3B/C | 27.12 | 0.0000921% |
| 97522047 | PAUL3B/C | 23.76 | 0.0000807% |
| 97522049 | PAUL3B/C | 15.96 | 0.0000542% |
| 97522155 | PAUL3B/C | 22.77 | 0.0000774% |
| 97522210 | PAUL3B/C | 23.74 | 0.0000807% |
| 97522276 | PAUL3B/C | 11.28 | 0.0000383% |
| 97522330 | PAUL3B/C | 3.84 | 0.0000130% |
| 97522348 | PAUL3B/C | 57.57 | 0.0001956% |
| 97522435 | PAUL3B/C | 46.29 | 0.0001573% |
| 97522436 | PAUL3B/C | 7.68 | 0.0000261% |
| 97522523 | PAUL3B/C | 82.97 | 0.0002819% |
| 97522531 | PAUL3B/C | 1,365.42 | 0.0046387% |
| 97522534 | PAUL3B/C | 10.85 | 0.0000369% |
| 97522589 | PAUL3B/C | 850.40 | 0.0028891% |
| 97522615 | PAUL3B/C | 47,880.69 | 0.1626647% |
| 97522648 | PAUL3B/C | 57.12 | 0.0001941% |
| 97522650 | PAUL3B/C | 9.24 | 0.0000314% |
| 97522717 | PAUL3B/C | 8,620.77 | 0.0292873% |
| 97522754 | PAUL3B/C | 6.00 | 0.0000204% |
| 97522755 | PAUL3B/C | 18.48 | 0.0000628% |
| 97522799 | PAUL3B/C | 14.52 | 0.0000493% |
| 97522858 | PAUL3B/C | 15.60 | 0.0000530% |
| 97522893 | PAUL3B/C | 85.59 | 0.0002908% |
| 97522900 | PAUL3B/C | 94.32 | 0.0003204% |
| 97522952 | PAUL3B/C | 12,122.65 | 0.0411842% |
| 97522954 | PAUL3B/C | 431.74 | 0.0014667% |
| 97522966 | PAUL3B/C | 3.36 | 0.0000114% |
| 97522987 | PAUL3B/C | 38,530.57 | 0.1308996% |
| 97522992 | PAUL3B/C | 28.16 | 0.0000957% |
| 97523005 | PAUL3B/C | 60.36 | 0.0002051% |
| 97523015 | PAUL3B/C | 5.81 | 0.0000197% |
| 97523169 | PAUL3B/C | 6.00 | 0.0000204% |
| 97523196 | PAUL3B/C | 36,988.37 | 0.1256603% |
| 97523205 | PAUL3B/C | 58.44 | 0.0001985% |
| 97523245 | PAUL3B/C | 40.46 | 0.0001375% |
| 97523262 | PAUL3B/C | 15.72 | 0.0000534% |
| 97523263 | PAUL3B/C | 243.43 | 0.0008270% |
| 97523273 | PAUL3B/C | 79.80 | 0.0002711% |
| 97523299 | PAUL3B/C | 57.31 | 0.0001947% |
| 97523379 | PAUL3B/C | 17,375.65 | 0.0590302% |
| 97523382 | PAUL3B/C | 2.88 | 0.0000098% |
| 97523387 | PAUL3B/C | 11.16 | 0.0000379% |
| 97523389 | PAUL3B/C | 202.56 | 0.0006882% |
| 97523391 | PAUL3B/C | 50.12 | 0.0001703% |
| 97523402 | PAUL3B/C | 297.67 | 0.0010113% |

| | | | |
|---|---|---:|---:|
| 97523407 | PAUL3B/C | 20.52 | 0.0000697% |
| 97523411 | PAUL3B/C | 14.23 | 0.0000483% |
| 97523415 | PAUL3B/C | 5.04 | 0.0000171% |
| 97523422 | PAUL3B/C | 11.28 | 0.0000383% |
| 97523433 | PAUL3B/C | 5.56 | 0.0000189% |
| 97523437 | PAUL3B/C | 59.88 | 0.0002034% |
| 97523439 | PAUL3B/C | 5.16 | 0.0000175% |
| 97523452 | PAUL3B/C | 880.69 | 0.0029920% |
| 97523462 | PAUL3B/C | 12.51 | 0.0000425% |
| 97523511 | PAUL3B/C | 1,650.58 | 0.0056075% |
| 97523514 | PAUL3B/C | 2.52 | 0.0000086% |
| 97523525 | PAUL3B/C | 9.72 | 0.0000330% |
| 97523529 | PAUL3B/C | 21.03 | 0.0000714% |
| 97523530 | PAUL3B/C | 10.49 | 0.0000356% |
| 97523534 | PAUL3B/C | 0.75 | 0.0000025% |
| 97523537 | PAUL3B/C | 76,569.30 | 0.2601283% |
| 97523539 | PAUL3B/C | 2.40 | 0.0000082% |
| 97523540 | PAUL3B/C | 14.46 | 0.0000491% |
| 97523577 | PAUL3B/C | 2.64 | 0.0000090% |
| 97523595 | PAUL3B/C | 104,432.38 | 0.3547873% |
| 97523603 | PAUL3B/C | 155,858.78 | 0.5294978% |
| 97523629 | PAUL3B/C | 91,887.14 | 0.3121675% |
| 97523692 | PAUL3B/C | 12.59 | 0.0000428% |
| 97523698 | PAUL3B/C | 124.37 | 0.0004225% |
| 97523730 | PAUL3B/C | 43.75 | 0.0001486% |
| 97523733 | PAUL3B/C | 141.55 | 0.0004809% |
| 97523761 | PAUL3B/C | 79.56 | 0.0002703% |
| 97523768 | PAUL3B/C | 71,520.77 | 0.2429769% |
| 97523789 | PAUL3B/C | 32.58 | 0.0001107% |
| 97523793 | PAUL3B/C | 87.72 | 0.0002980% |
| 97523796 | PAUL3B/C | 48.24 | 0.0001639% |
| 97523797 | PAUL3B/C | 5.20 | 0.0000177% |
| 97523800 | PAUL3B/C | 5.83 | 0.0000198% |
| 97523808 | PAUL3B/C | 2.76 | 0.0000094% |
| 97523815 | PAUL3B/C | 25.08 | 0.0000852% |
| 97523819 | PAUL3B/C | 20.74 | 0.0000705% |
| 97523881 | PAUL3B/C | 6.24 | 0.0000212% |
| 97523893 | PAUL3B/C | 12.39 | 0.0000421% |
| 97523915 | PAUL3B/C | 11.40 | 0.0000387% |
| 97523951 | PAUL3B/C | 553.00 | 0.0018787% |
| 97523955 | PAUL3B/C | 59.51 | 0.0002022% |
| 97523957 | PAUL3B/C | 4.44 | 0.0000151% |
| 97523958 | PAUL3B/C | 23.41 | 0.0000795% |
| 97523960 | PAUL3B/C | 152,017.34 | 0.5164473% |
| 97523962 | PAUL3B/C | 19.56 | 0.0000665% |
| 97523970 | PAUL3B/C | 60.79 | 0.0002065% |
| 97523984 | PAUL3B/C | 198.40 | 0.0006740% |
| 97523987 | PAUL3B/C | 274.44 | 0.0009324% |
| 97523990 | PAUL3B/C | 3.60 | 0.0000122% |
| 97523991 | PAUL3B/C | 102,964.08 | 0.3497991% |
| 97524002 | PAUL3B/C | 44,533.03 | 0.1512917% |
| 97524007 | PAUL3B/C | 11.64 | 0.0000395% |
| 97524010 | PAUL3B/C | 11.52 | 0.0000391% |
| 97524011 | PAUL3B/C | 2,093.72 | 0.0071130% |
| 97524037 | PAUL3B/C | 3.60 | 0.0000122% |

| | | | |
|---|---|---|---|
| 97524040 | PAUL3B/C | 973.46 | 0.0033071% |
| 97524044 | PAUL3B/C | 38.28 | 0.0001300% |
| 97524045 | PAUL3B/C | 6,381.00 | 0.0216781% |
| 97524047 | PAUL3B/C | 8.04 | 0.0000273% |
| 97524051 | PAUL3B/C | 850.23 | 0.0028885% |
| 97524058 | PAUL3B/C | 7.44 | 0.0000253% |
| 97524076 | PAUL3B/C | 1,798.88 | 0.0061113% |
| 97524089 | PAUL3B/C | 107.50 | 0.0003652% |
| 97524093 | PAUL3B/C | 38.80 | 0.0001318% |
| 97524098 | PAUL3B/C | 20.80 | 0.0000707% |
| 97524105 | PAUL3B/C | 53.52 | 0.0001818% |
| 97524106 | PAUL3B/C | 7.56 | 0.0000257% |
| 97524122 | PAUL3B/C | 152,018.95 | 0.5164528% |
| 97524123 | PAUL3B/C | 45.48 | 0.0001545% |
| 97524131 | PAUL3B/C | 2,814.99 | 0.0095633% |
| 97524132 | PAUL3B/C | 95.41 | 0.0003241% |
| 97524134 | PAUL3B/C | 16,130.14 | 0.0547988% |
| 97524136 | PAUL3B/C | 3.00 | 0.0000102% |
| 97524140 | PAUL3B/C | 16,376.61 | 0.0556361% |
| 97524144 | PAUL3B/C | 61.25 | 0.0002081% |
| 97524145 | PAUL3B/C | 98.61 | 0.0003350% |
| 97524164 | PAUL3B/C | 22,512.51 | 0.0764816% |
| 97524166 | PAUL3B/C | 9.48 | 0.0000322% |
| 97524198 | PAUL3B/C | 39.24 | 0.0001333% |
| 97524207 | PAUL3B/C | 1.80 | 0.0000061% |
| 97524208 | PAUL3B/C | 8.52 | 0.0000289% |
| 97524214 | PAUL3B/C | 243.14 | 0.0008260% |
| 97524219 | PAUL3B/C | 14.16 | 0.0000481% |
| 97524232 | PAUL3B/C | 157,870.82 | 0.5363333% |
| 97524254 | PAUL3B/C | 72.24 | 0.0002454% |
| 97524266 | PAUL3B/C | 51.99 | 0.0001766% |
| 97524273 | PAUL3B/C | 26.93 | 0.0000915% |
| 97524274 | PAUL3B/C | 29.53 | 0.0001003% |
| 97524282 | PAUL3B/C | 4.56 | 0.0000155% |
| 97524286 | PAUL3B/C | 6,250.31 | 0.0212341% |
| 97524290 | PAUL3B/C | 12.95 | 0.0000440% |
| 97524298 | PAUL3B/C | 24.02 | 0.0000816% |
| 97524303 | PAUL3B/C | 28.56 | 0.0000970% |
| 97524308 | PAUL3B/C | 38.53 | 0.0001309% |
| 97524314 | PAUL3B/C | 6.12 | 0.0000208% |
| 97524320 | PAUL3B/C | 75.32 | 0.0002559% |
| 97524328 | PAUL3B/C | 1.44 | 0.0000049% |
| 97524332 | PAUL3B/C | 234,832.50 | 0.7977946% |
| 97524338 | PAUL3B/C | 2.70 | 0.0000092% |
| 97524342 | PAUL3B/C | 26,776.17 | 0.0909665% |
| 97524359 | PAUL3B/C | 4.68 | 0.0000159% |
| 97524361 | PAUL3B/C | 3.24 | 0.0000110% |
| 97524362 | PAUL3B/C | 11.04 | 0.0000375% |
| 97524369 | PAUL3B/C | 433.79 | 0.0014737% |
| 97524373 | PAUL3B/C | 6.72 | 0.0000228% |
| 97524380 | PAUL3B/C | 60.82 | 0.0002066% |
| 97524387 | PAUL3B/C | 23.52 | 0.0000799% |
| 97524390 | PAUL3B/C | 99,510.95 | 0.3380678% |
| 97524391 | PAUL3B/C | 1.32 | 0.0000045% |
| 97524398 | PAUL3B/C | 53.16 | 0.0001806% |

| | | | |
|---|---|---|---|
| 97524403 | PAUL3B/C | 66.72 | 0.0002267% |
| 97524406 | PAUL3B/C | 24.17 | 0.0000821% |
| 97524411 | PAUL3B/C | 96.92 | 0.0003293% |
| 97524412 | PAUL3B/C | 2.64 | 0.0000090% |
| 97524414 | PAUL3B/C | 18.95 | 0.0000644% |
| 97524421 | PAUL3B/C | 104.52 | 0.0003551% |
| 97524438 | PAUL3B/C | 26.40 | 0.0000897% |
| 97524443 | PAUL3B/C | 0.65 | 0.0000022% |
| 97524448 | PAUL3B/C | 33.73 | 0.0001146% |
| 97524452 | PAUL3B/C | 25.94 | 0.0000881% |
| 97524456 | PAUL3B/C | 26.02 | 0.0000884% |
| 97524458 | PAUL3B/C | 82.91 | 0.0002817% |
| 97524473 | PAUL3B/C | 17.40 | 0.0000591% |
| 97524477 | PAUL3B/C | 19.92 | 0.0000677% |
| 97524483 | PAUL3B/C | 79.83 | 0.0002712% |
| 97524487 | PAUL3B/C | 16.68 | 0.0000567% |
| 97524492 | PAUL3B/C | 4.56 | 0.0000155% |
| 97524498 | PAUL3B/C | 86.32 | 0.0002933% |
| 97524502 | PAUL3B/C | 43.43 | 0.0001475% |
| 97524521 | PAUL3B/C | 7.99 | 0.0000271% |
| 97524523 | PAUL3B/C | 7.43 | 0.0000252% |
| 97524526 | PAUL3B/C | 20,540.89 | 0.0697834% |
| 97524531 | PAUL3B/C | 8.52 | 0.0000289% |
| 97524540 | PAUL3B/C | 16.25 | 0.0000552% |
| 97524552 | PAUL3B/C | 13,129.07 | 0.0446033% |
| 97524560 | PAUL3B/C | 24.88 | 0.0000845% |
| 97524571 | PAUL3B/C | 13.25 | 0.0000450% |
| 97524576 | PAUL3B/C | 26.32 | 0.0000894% |
| 97524581 | PAUL3B/C | 13.08 | 0.0000444% |
| 97524583 | PAUL3B/C | 4.92 | 0.0000167% |
| 97524600 | PAUL3B/C | 1,789.36 | 0.0060790% |
| 97524603 | PAUL3B/C | 14.24 | 0.0000484% |
| 97524608 | PAUL3B/C | 111.39 | 0.0003784% |
| 97524609 | PAUL3B/C | 7.96 | 0.0000270% |
| 97524624 | PAUL3B/C | 9.84 | 0.0000334% |
| 97524630 | PAUL3B/C | 203.71 | 0.0006921% |
| 97524632 | PAUL3B/C | 236.06 | 0.0008020% |
| 97524641 | PAUL3B/C | 5,260.90 | 0.0178728% |
| 97524656 | PAUL3B/C | 522.05 | 0.0017736% |
| 97524658 | PAUL3B/C | 12.96 | 0.0000440% |
| 97524662 | PAUL3B/C | 27.00 | 0.0000917% |
| 97524664 | PAUL3B/C | 30.48 | 0.0001035% |
| 97524666 | PAUL3B/C | 16.08 | 0.0000546% |
| 97524673 | PAUL3B/C | 105.00 | 0.0003567% |
| 97524674 | PAUL3B/C | 68,688.12 | 0.2333536% |
| 97524678 | PAUL3B/C | 64.36 | 0.0002186% |
| 97524680 | PAUL3B/C | 65.76 | 0.0002234% |
| 97524684 | PAUL3B/C | 115,675.63 | 0.3929839% |
| 97524687 | PAUL3B/C | 2.76 | 0.0000094% |
| 97524694 | PAUL3B/C | 21,562.32 | 0.0732535% |
| 97524699 | PAUL3B/C | 301.73 | 0.0010251% |
| 97524703 | PAUL3B/C | 13,018.96 | 0.0442292% |
| 97524708 | PAUL3B/C | 35.94 | 0.0001221% |
| 97524712 | PAUL3B/C | 15.82 | 0.0000537% |
| 97524720 | PAUL3B/C | 23.48 | 0.0000798% |

| | | | |
|---|---|---:|---:|
| 97524726 | PAUL3B/C | 92.16 | 0.0003131% |
| 97524729 | PAUL3B/C | 13,954.12 | 0.0474062% |
| 97524735 | PAUL3B/C | 64.15 | 0.0002179% |
| 97524736 | PAUL3B/C | 20.84 | 0.0000708% |
| 97524761 | PAUL3B/C | 59.28 | 0.0002014% |
| 97524768 | PAUL3B/C | 19,332.48 | 0.0656781% |
| 97524777 | PAUL3B/C | 9.36 | 0.0000318% |
| 97524778 | PAUL3B/C | 14.51 | 0.0000493% |
| 97524781 | PAUL3B/C | 23.94 | 0.0000813% |
| 97524787 | PAUL3B/C | 18.84 | 0.0000640% |
| 97524804 | PAUL3B/C | 49.07 | 0.0001667% |
| 97524823 | PAUL3B/C | 1,449.40 | 0.0049240% |
| 97524832 | PAUL3B/C | 12.24 | 0.0000416% |
| 97524835 | PAUL3B/C | 2.64 | 0.0000090% |
| 97524838 | PAUL3B/C | 71.78 | 0.0002439% |
| 97524841 | PAUL3B/C | 6.60 | 0.0000224% |
| 97524846 | PAUL3B/C | 2.76 | 0.0000094% |
| 97524849 | PAUL3B/C | 15.12 | 0.0000514% |
| 97524854 | PAUL3B/C | 4,503.51 | 0.0152997% |
| 97524876 | PAUL3B/C | 13.32 | 0.0000453% |
| 97524878 | PAUL3B/C | 2.57 | 0.0000087% |
| 97524890 | PAUL3B/C | 29.64 | 0.0001007% |
| 97524892 | PAUL3B/C | 3,335.41 | 0.0113314% |
| 97524897 | PAUL3B/C | 1,961.49 | 0.0066638% |
| 97524919 | PAUL3B/C | 20.40 | 0.0000693% |
| 97524920 | PAUL3B/C | 34.79 | 0.0001182% |
| 97524944 | PAUL3B/C | 5.28 | 0.0000179% |
| 97524966 | PAUL3B/C | 15.62 | 0.0000531% |
| 97524982 | PAUL3B/C | 22.20 | 0.0000754% |
| 97524985 | PAUL3B/C | 65.88 | 0.0002238% |
| 97524987 | PAUL3B/C | 14.28 | 0.0000485% |
| 97524999 | PAUL3B/C | 29.02 | 0.0000986% |
| 97525005 | PAUL3B/C | 17.52 | 0.0000595% |
| 97525006 | PAUL3B/C | 2.40 | 0.0000082% |
| 97525011 | PAUL3B/C | 9.46 | 0.0000321% |
| 97525028 | PAUL3B/C | 400.63 | 0.0013611% |
| 97525030 | PAUL3B/C | 3.60 | 0.0000122% |
| 97525031 | PAUL3B/C | 62.92 | 0.0002138% |
| 97525033 | PAUL3B/C | 39,987.28 | 0.1358485% |
| 97525040 | PAUL3B/C | 19.19 | 0.0000652% |
| 97525042 | PAUL3B/C | 25.45 | 0.0000865% |
| 97525044 | PAUL3B/C | 7.20 | 0.0000245% |
| 97525046 | PAUL3B/C | 16.08 | 0.0000546% |
| 97525048 | PAUL3B/C | 45.39 | 0.0001542% |
| 97525052 | PAUL3B/C | 39.85 | 0.0001354% |
| 97525053 | PAUL3B/C | 36.48 | 0.0001239% |
| 97525056 | PAUL3B/C | 5.40 | 0.0000183% |
| 97525061 | PAUL3B/C | 3.75 | 0.0000127% |
| 97525068 | PAUL3B/C | 23.92 | 0.0000813% |
| 97525069 | PAUL3B/C | 21.21 | 0.0000721% |
| 97525074 | PAUL3B/C | 80.76 | 0.0002744% |
| 97525089 | PAUL3B/C | 236.50 | 0.0008035% |
| 97525094 | PAUL3B/C | 10,143.72 | 0.0344612% |
| 97525104 | PAUL3B/C | 141.38 | 0.0004803% |
| 97525107 | PAUL3B/C | 1,918.24 | 0.0065168% |

| | | | |
|---|---|---|---|
| 97525112 | PAUL3B/C | 7.20 | 0.0000245% |
| 97525120 | PAUL3B/C | 34.10 | 0.0001158% |
| 97525133 | PAUL3B/C | 13.08 | 0.0000444% |
| 97525135 | PAUL3B/C | 79,143.43 | 0.2688733% |
| 97525137 | PAUL3B/C | 19.72 | 0.0000670% |
| 97525144 | PAUL3B/C | 19.71 | 0.0000670% |
| 97525161 | PAUL3B/C | 1,136.56 | 0.0038612% |
| 97525171 | PAUL3B/C | 926.01 | 0.0031459% |
| 97525172 | PAUL3B/C | 42,890.68 | 0.1457122% |
| 97525181 | PAUL3B/C | 5.89 | 0.0000200% |
| 97525183 | PAUL3B/C | 18.73 | 0.0000636% |
| 97525191 | PAUL3B/C | 48.24 | 0.0001639% |
| 97525193 | PAUL3B/C | 60.18 | 0.0002044% |
| 97525197 | PAUL3B/C | 27.55 | 0.0000936% |
| 97525202 | PAUL3B/C | 7.92 | 0.0000269% |
| 97525206 | PAUL3B/C | 1.20 | 0.0000041% |
| 97525222 | PAUL3B/C | 7.32 | 0.0000249% |
| 97525228 | PAUL3B/C | 94.65 | 0.0003216% |
| 97525240 | PAUL3B/C | 365.07 | 0.0012402% |
| 97525252 | PAUL3B/C | 11.40 | 0.0000387% |
| 97525254 | PAUL3B/C | 1.68 | 0.0000057% |
| 97525289 | PAUL3B/C | 55.88 | 0.0001898% |
| 97525327 | PAUL3B/C | 129,540.34 | 0.4400864% |
| 97525329 | PAUL3B/C | 76.74 | 0.0002607% |
| 97525331 | PAUL3B/C | 390.28 | 0.0013259% |
| 97525334 | PAUL3B/C | 11.88 | 0.0000404% |
| 97525352 | PAUL3B/C | 7.20 | 0.0000245% |
| 97525355 | PAUL3B/C | 19.80 | 0.0000673% |
| 97525356 | PAUL3B/C | 11.16 | 0.0000379% |
| 97525357 | PAUL3B/C | 12.00 | 0.0000408% |
| 97525359 | PAUL3B/C | 16.20 | 0.0000550% |
| 97525360 | PAUL3B/C | 0.72 | 0.0000024% |
| 97525364 | PAUL3B/C | 2.40 | 0.0000082% |
| 97525374 | PAUL3B/C | 82.09 | 0.0002789% |
| 97525379 | PAUL3B/C | 55.35 | 0.0001880% |
| 97525382 | PAUL3B/C | 2,550.95 | 0.0086663% |
| 97525399 | PAUL3B/C | 926.95 | 0.0031491% |
| 97525401 | PAUL3B/C | 1,623.04 | 0.0055139% |
| 97525405 | PAUL3B/C | 2.28 | 0.0000077% |
| 97525422 | PAUL3B/C | 3.84 | 0.0000130% |
| 97525424 | PAUL3B/C | 162.23 | 0.0005511% |
| 97525425 | PAUL3B/C | 61.26 | 0.0002081% |
| 97525441 | PAUL3B/C | 7.56 | 0.0000257% |
| 97525446 | PAUL3B/C | 69.64 | 0.0002366% |
| 97525450 | PAUL3B/C | 797.01 | 0.0027077% |
| 97525451 | PAUL3B/C | 5,165.42 | 0.0175484% |
| 97525467 | PAUL3B/C | 30.72 | 0.0001044% |
| 97525468 | PAUL3B/C | 48.48 | 0.0001647% |
| 97525485 | PAUL3B/C | 46.19 | 0.0001569% |
| 97525499 | PAUL3B/C | 57.18 | 0.0001943% |
| 97525500 | PAUL3B/C | 6.24 | 0.0000212% |
| 97525512 | PAUL3B/C | 22,789.14 | 0.0774214% |
| 97525515 | PAUL3B/C | 34.68 | 0.0001178% |
| 97525517 | PAUL3B/C | 7.56 | 0.0000257% |
| 97525524 | PAUL3B/C | 29.29 | 0.0000995% |

| | | | |
|---|---|---|---|
| 97525527 | PAUL3B/C | 109,430.22 | 0.3717664% |
| 97525528 | PAUL3B/C | 34.78 | 0.0001182% |
| 97525529 | PAUL3B/C | 12.67 | 0.0000430% |
| 97525531 | PAUL3B/C | 100,123.75 | 0.3401496% |
| 97525533 | PAUL3B/C | 38.41 | 0.0001305% |
| 97525542 | PAUL3B/C | 25.92 | 0.0000881% |
| 97525548 | PAUL3B/C | 191.81 | 0.0006516% |
| 97525550 | PAUL3B/C | 114.65 | 0.0003895% |
| 97525557 | PAUL3B/C | 575.89 | 0.0019565% |
| 97525560 | PAUL3B/C | 5.29 | 0.0000180% |
| 97525573 | PAUL3B/C | 1,412.98 | 0.0048003% |
| 97525582 | PAUL3B/C | 38.16 | 0.0001296% |
| 97525585 | PAUL3B/C | 962.84 | 0.0032710% |
| 97525599 | PAUL3B/C | 353.16 | 0.0011998% |
| 97525600 | PAUL3B/C | 163.38 | 0.0005550% |
| 97525612 | PAUL3B/C | 6.60 | 0.0000224% |
| 97525617 | PAUL3B/C | 48.00 | 0.0001631% |
| 97525620 | PAUL3B/C | 4.68 | 0.0000159% |
| 97525625 | PAUL3B/C | 1,222.39 | 0.0041528% |
| 97525632 | PAUL3B/C | 76,846.14 | 0.2610688% |
| 97525634 | PAUL3B/C | 6,467.06 | 0.0219705% |
| 97525636 | PAUL3B/C | 34.83 | 0.0001183% |
| 97525640 | PAUL3B/C | 24.17 | 0.0000821% |
| 97525659 | PAUL3B/C | 71.14 | 0.0002417% |
| 97525660 | PAUL3B/C | 93.58 | 0.0003179% |
| 97525664 | PAUL3B/C | 6.07 | 0.0000206% |
| 97525668 | PAUL3B/C | 19.17 | 0.0000651% |
| 97525709 | PAUL3B/C | 3.48 | 0.0000118% |
| 97525712 | PAUL3B/C | 42.57 | 0.0001446% |
| 97525742 | PAUL3B/C | 9.47 | 0.0000322% |
| 97525774 | PAUL3B/C | 1,859.93 | 0.0063187% |
| 97525775 | PAUL3B/C | 32.66 | 0.0001110% |
| 97525805 | PAUL3B/C | 43.61 | 0.0001482% |
| 97525808 | PAUL3B/C | 312.36 | 0.0010612% |
| 97525818 | PAUL3B/C | 2,063.81 | 0.0070114% |
| 97525823 | PAUL3B/C | 166.92 | 0.0005671% |
| 97525825 | PAUL3B/C | 166.92 | 0.0005671% |
| 97525831 | PAUL3B/C | 34.87 | 0.0001185% |
| 97525841 | PAUL3B/C | 35.28 | 0.0001199% |
| 97525842 | PAUL3B/C | 2,647.25 | 0.0089935% |
| 97525850 | PAUL3B/C | 5.52 | 0.0000188% |
| 97525856 | PAUL3B/C | 23.15 | 0.0000786% |
| 97525871 | PAUL3B/C | 41.61 | 0.0001414% |
| 97525872 | PAUL3B/C | 334.47 | 0.0011363% |
| 97525884 | PAUL3B/C | 301,339.28 | 1.0237376% |
| 97525885 | PAUL3B/C | 70.06 | 0.0002380% |
| 97525888 | PAUL3B/C | 5.52 | 0.0000188% |
| 97525895 | PAUL3B/C | 186.93 | 0.0006351% |
| 97525907 | PAUL3B/C | 8.04 | 0.0000273% |
| 97525911 | PAUL3B/C | 10.52 | 0.0000357% |
| 97525912 | PAUL3B/C | 5.04 | 0.0000171% |
| 97525916 | PAUL3B/C | 2.40 | 0.0000082% |
| 97525922 | PAUL3B/C | 28,855.62 | 0.0980310% |
| 97525924 | PAUL3B/C | 66.48 | 0.0002259% |
| 97525926 | PAUL3B/C | 44.64 | 0.0001517% |

| | | | |
|---|---|---|---|
| 97525927 | PAUL3B/C | 28.02 | 0.0000952% |
| 97525929 | PAUL3B/C | 152,572.60 | 0.5183337% |
| 97525933 | PAUL3B/C | 1,231.92 | 0.0041852% |
| 97525936 | PAUL3B/C | 293.52 | 0.0009972% |
| 97525948 | PAUL3B/C | 22.20 | 0.0000754% |
| 97525953 | PAUL3B/C | 59.68 | 0.0002028% |
| 97525960 | PAUL3B/C | 6.96 | 0.0000236% |
| 97525966 | PAUL3B/C | 19.25 | 0.0000654% |
| 97525970 | PAUL3B/C | 124.34 | 0.0004224% |
| 97525974 | PAUL3B/C | 96.48 | 0.0003278% |
| 97525975 | PAUL3B/C | 3.36 | 0.0000114% |
| 97525996 | PAUL3B/C | 46.94 | 0.0001595% |
| 97526002 | PAUL3B/C | 132.40 | 0.0004498% |
| 97526006 | PAUL3B/C | 50,458.30 | 0.1714216% |
| 97526018 | PAUL3B/C | 20.74 | 0.0000705% |
| 97526022 | PAUL3B/C | 479.98 | 0.0016306% |
| 97526026 | PAUL3B/C | 710.04 | 0.0024122% |
| 97526048 | PAUL3B/C | 5,658.20 | 0.0192226% |
| 97526054 | PAUL3B/C | 52.08 | 0.0001769% |
| 97526055 | PAUL3B/C | 1,386.24 | 0.0047095% |
| 97526063 | PAUL3B/C | 32,918.93 | 0.1118352% |
| 97526065 | PAUL3B/C | 10,029.61 | 0.0340735% |
| 97526066 | PAUL3B/C | 256.15 | 0.0008702% |
| 97526077 | PAUL3B/C | 61,421.00 | 0.2086651% |
| 97526084 | PAUL3B/C | 65,494.40 | 0.2225036% |
| 97526085 | PAUL3B/C | 26.58 | 0.0000903% |
| 97526086 | PAUL3B/C | 95.88 | 0.0003257% |
| 97526094 | PAUL3B/C | 348,789.39 | 1.1849394% |
| 97526110 | PAUL3B/C | 32.65 | 0.0001109% |
| 97526124 | PAUL3B/C | 11.64 | 0.0000395% |
| 97526155 | PAUL3B/C | 2.64 | 0.0000090% |
| 97526167 | PAUL3B/C | 41.77 | 0.0001419% |
| 97526181 | PAUL3B/C | 89,109.17 | 0.3027299% |
| 97526187 | PAUL3B/C | 6,762.96 | 0.0229758% |
| 97526197 | PAUL3B/C | 14.79 | 0.0000502% |
| 97526230 | PAUL3B/C | 6.84 | 0.0000232% |
| 97526256 | PAUL3B/C | 116.99 | 0.0003974% |
| 97526264 | PAUL3B/C | 43.82 | 0.0001489% |
| 97526273 | PAUL3B/C | 15.48 | 0.0000526% |
| 97526276 | PAUL3B/C | 63.48 | 0.0002157% |
| 97526283 | PAUL3B/C | 0.84 | 0.0000029% |
| 97526311 | PAUL3B/C | 86,611.50 | 0.2942446% |
| 97526322 | PAUL3B/C | 5,170.93 | 0.0175672% |
| 97526339 | PAUL3B/C | 3.60 | 0.0000122% |
| 97526340 | PAUL3B/C | 1.80 | 0.0000061% |
| 97526355 | PAUL3B/C | 8.28 | 0.0000281% |
| 97526371 | PAUL3B/C | 8.97 | 0.0000305% |
| 97526377 | PAUL3B/C | 20.24 | 0.0000688% |
| 97526378 | PAUL3B/C | 28,629.92 | 0.0972642% |
| 97526385 | PAUL3B/C | 58.09 | 0.0001973% |
| 97526389 | PAUL3B/C | 11.65 | 0.0000396% |
| 97526395 | PAUL3B/C | 31.84 | 0.0001082% |
| 97526396 | PAUL3B/C | 7.32 | 0.0000249% |
| 97526415 | PAUL3B/C | 2,485.74 | 0.0084448% |
| 97526425 | PAUL3B/C | 17.81 | 0.0000605% |

| | | | |
|---|---|---|---|
| 97526436 | PAUL3B/C | 18.34 | 0.0000623% |
| 97526441 | PAUL3B/C | 22.56 | 0.0000766% |
| 97526452 | PAUL3B/C | 128,784.82 | 0.4375196% |
| 97526470 | PAUL3B/C | 1,997.04 | 0.0067845% |
| 97526471 | PAUL3B/C | 5,395.10 | 0.0183287% |
| 97526482 | PAUL3B/C | 22.91 | 0.0000778% |
| 97526483 | PAUL3B/C | 1,430.79 | 0.0048608% |
| 97526484 | PAUL3B/C | 1,831.11 | 0.0062208% |
| 97526500 | PAUL3B/C | 509.04 | 0.0017294% |
| 97526506 | PAUL3B/C | 168.45 | 0.0005723% |
| 97526507 | PAUL3B/C | 32.76 | 0.0001113% |
| 97526528 | PAUL3B/C | 12.79 | 0.0000435% |
| 97526538 | PAUL3B/C | 5.52 | 0.0000188% |
| 97526540 | PAUL3B/C | 291.80 | 0.0009913% |
| 97526552 | PAUL3B/C | 1,227.12 | 0.0041689% |
| 97526553 | PAUL3B/C | 2.52 | 0.0000086% |
| 97526570 | PAUL3B/C | 3.96 | 0.0000135% |
| 97526571 | PAUL3B/C | 122.71 | 0.0004169% |
| 97526574 | PAUL3B/C | 9.48 | 0.0000322% |
| 97526578 | PAUL3B/C | 13.32 | 0.0000453% |
| 97526582 | PAUL3B/C | 26.64 | 0.0000905% |
| 97526583 | PAUL3B/C | 2,598.91 | 0.0088293% |
| 97526590 | PAUL3B/C | 4.56 | 0.0000155% |
| 97526596 | PAUL3B/C | 1.44 | 0.0000049% |
| 97526608 | PAUL3B/C | 4,963.79 | 0.0168634% |
| 97526618 | PAUL3B/C | 774.37 | 0.0026308% |
| 97526623 | PAUL3B/C | 8.32 | 0.0000283% |
| 97526637 | PAUL3B/C | 134.92 | 0.0004584% |
| 97526641 | PAUL3B/C | 5.76 | 0.0000196% |
| 97526647 | PAUL3B/C | 248.52 | 0.0008443% |
| 97526650 | PAUL3B/C | 2.40 | 0.0000082% |
| 97526654 | PAUL3B/C | 2,574.10 | 0.0087450% |
| 97526655 | PAUL3B/C | 64,887.74 | 0.2204426% |
| 97526657 | PAUL3B/C | 62.72 | 0.0002131% |
| 97526658 | PAUL3B/C | 3,497.66 | 0.0118826% |
| 97526660 | PAUL3B/C | 1,908.21 | 0.0064827% |
| 97526661 | PAUL3B/C | 103,869.60 | 0.3528754% |
| 97526679 | PAUL3B/C | 193.63 | 0.0006578% |
| 97526680 | PAUL3B/C | 19.49 | 0.0000662% |
| 97526683 | PAUL3B/C | 477.77 | 0.0016231% |
| 97526688 | PAUL3B/C | 90.48 | 0.0003074% |
| 97526703 | PAUL3B/C | 20.20 | 0.0000686% |
| 97526705 | PAUL3B/C | 34,694.46 | 0.1178672% |
| 97526733 | PAUL3B/C | 25.40 | 0.0000863% |
| 97526740 | PAUL3B/C | 34.37 | 0.0001168% |
| 97526744 | PAUL3B/C | 3.96 | 0.0000135% |
| 97526750 | PAUL3B/C | 850.24 | 0.0028885% |
| 97526762 | PAUL3B/C | 850.26 | 0.0028886% |
| 97526774 | PAUL3B/C | 8.76 | 0.0000298% |
| 97526783 | PAUL3B/C | 54.84 | 0.0001863% |
| 97526789 | PAUL3B/C | 4,421.85 | 0.0150223% |
| 97526791 | PAUL3B/C | 11.16 | 0.0000379% |
| 97526795 | PAUL3B/C | 60.12 | 0.0002042% |
| 97526825 | PAUL3B/C | 5.53 | 0.0000188% |
| 97526827 | PAUL3B/C | 149.52 | 0.0005080% |

| | | | |
|---|---|---|---|
| 97526848 | PAUL3B/C | 46.81 | 0.0001590% |
| 97526849 | PAUL3B/C | 2.40 | 0.0000082% |
| 97526852 | PAUL3B/C | 10.29 | 0.0000350% |
| 97526854 | PAUL3B/C | 17.04 | 0.0000579% |
| 97526859 | PAUL3B/C | 12.60 | 0.0000428% |
| 97526862 | PAUL3B/C | 2.28 | 0.0000077% |
| 97526864 | PAUL3B/C | 3.24 | 0.0000110% |
| 97526865 | PAUL3B/C | 570.66 | 0.0019387% |
| 97526870 | PAUL3B/C | 6.12 | 0.0000208% |
| 97526877 | PAUL3B/C | 8.92 | 0.0000303% |
| 97526885 | PAUL3B/C | 0.96 | 0.0000033% |
| 97526890 | PAUL3B/C | 6.00 | 0.0000204% |
| 97526895 | PAUL3B/C | 17.04 | 0.0000579% |
| 97526906 | PAUL3B/C | 46.99 | 0.0001596% |
| 97526908 | PAUL3B/C | 1.08 | 0.0000037% |
| 97526912 | PAUL3B/C | 11.64 | 0.0000395% |
| 97526914 | PAUL3B/C | 322.12 | 0.0010943% |
| 97526916 | PAUL3B/C | 38.58 | 0.0001311% |
| 97526920 | PAUL3B/C | 138.50 | 0.0004705% |
| 97526936 | PAUL3B/C | 545.46 | 0.0018531% |
| 97526945 | PAUL3B/C | 28.20 | 0.0000958% |
| 97526950 | PAUL3B/C | 80.57 | 0.0002737% |
| 97526953 | PAUL3B/C | 36.67 | 0.0001246% |
| 97526957 | PAUL3B/C | 59.01 | 0.0002005% |
| 97526966 | PAUL3B/C | 54.84 | 0.0001863% |
| 97526970 | PAUL3B/C | 92,223.84 | 0.3133113% |
| 97526971 | PAUL3B/C | 3.24 | 0.0000110% |
| 97526984 | PAUL3B/C | 14.88 | 0.0000506% |
| 97526990 | PAUL3B/C | 263.56 | 0.0008954% |
| 97527013 | PAUL3B/C | 116,203.96 | 0.3947788% |
| 97527018 | PAUL3B/C | 42.53 | 0.0001445% |
| 97527021 | PAUL3B/C | 445.57 | 0.0015137% |
| 97527029 | PAUL3B/C | 78.55 | 0.0002669% |
| 97527033 | PAUL3B/C | 90.81 | 0.0003085% |
| 97527044 | PAUL3B/C | 15.35 | 0.0000521% |
| 97527047 | PAUL3B/C | 1,343.31 | 0.0045636% |
| 97527058 | PAUL3B/C | 11.76 | 0.0000400% |
| 97527061 | PAUL3B/C | 13.99 | 0.0000475% |
| 97527062 | PAUL3B/C | 6.34 | 0.0000215% |
| 97527077 | PAUL3B/C | 10.44 | 0.0000355% |
| 97527081 | PAUL3B/C | 24.00 | 0.0000815% |
| 97527088 | PAUL3B/C | 41.38 | 0.0001406% |
| 97527089 | PAUL3B/C | 41,097.74 | 0.1396210% |
| 97527094 | PAUL3B/C | 19.33 | 0.0000657% |
| 97527099 | PAUL3B/C | 8.04 | 0.0000273% |
| 97527101 | PAUL3B/C | 32.12 | 0.0001091% |
| 97527103 | PAUL3B/C | 6.96 | 0.0000236% |
| 97527104 | PAUL3B/C | 821.52 | 0.0027909% |
| 97527108 | PAUL3B/C | 54.96 | 0.0001867% |
| 97527115 | PAUL3B/C | 10.17 | 0.0000346% |
| 97527131 | PAUL3B/C | 682.19 | 0.0023176% |
| 97527132 | PAUL3B/C | 22.07 | 0.0000750% |
| 97527134 | PAUL3B/C | 682.27 | 0.0023179% |
| 97527144 | PAUL3B/C | 89.66 | 0.0003046% |
| 97527148 | PAUL3B/C | 2.64 | 0.0000090% |

| | | | |
|---|---|---|---|
| 97527149 | PAUL3B/C | 133.32 | 0.0004529% |
| 97527153 | PAUL3B/C | 2.40 | 0.0000082% |
| 97527163 | PAUL3B/C | 39.81 | 0.0001352% |
| 97527164 | PAUL3B/C | 37.80 | 0.0001284% |
| 97527167 | PAUL3B/C | 41.11 | 0.0001397% |
| 97527169 | PAUL3B/C | 11.33 | 0.0000385% |
| 97527170 | PAUL3B/C | 481.37 | 0.0016354% |
| 97527199 | PAUL3B/C | 8.52 | 0.0000289% |
| 97527206 | PAUL3B/C | 17,289.32 | 0.0587369% |
| 97527208 | PAUL3B/C | 319.70 | 0.0010861% |
| 97527211 | PAUL3B/C | 7.32 | 0.0000249% |
| 97527215 | PAUL3B/C | 1.44 | 0.0000049% |
| 97527232 | PAUL3B/C | 11,160.06 | 0.0379140% |
| 97527237 | PAUL3B/C | 158.74 | 0.0005393% |
| 97527239 | PAUL3B/C | 118.57 | 0.0004028% |
| 97527242 | PAUL3B/C | 23.88 | 0.0000811% |
| 97527248 | PAUL3B/C | 71.61 | 0.0002433% |
| 97527251 | PAUL3B/C | 5.04 | 0.0000171% |
| 97527303 | PAUL3B/C | 12.96 | 0.0000440% |
| 97527306 | PAUL3B/C | 1.92 | 0.0000065% |
| 97527308 | PAUL3B/C | 3,025.65 | 0.0102790% |
| 97527312 | PAUL3B/C | 2.29 | 0.0000078% |
| 97527322 | PAUL3B/C | 52.90 | 0.0001797% |
| 97527324 | PAUL3B/C | 728.95 | 0.0024765% |
| 97527327 | PAUL3B/C | 49.10 | 0.0001668% |
| 97527333 | PAUL3B/C | 15.91 | 0.0000541% |
| 97527340 | PAUL3B/C | 20.71 | 0.0000704% |
| 97527350 | PAUL3B/C | 52.20 | 0.0001773% |
| 97527351 | PAUL3B/C | 2.16 | 0.0000073% |
| 97527352 | PAUL3B/C | 15.49 | 0.0000526% |
| 97527363 | PAUL3B/C | 23.28 | 0.0000791% |
| 97527374 | PAUL3B/C | 11.04 | 0.0000375% |
| 97527380 | PAUL3B/C | 6,150.04 | 0.0208935% |
| 97527383 | PAUL3B/C | 14.60 | 0.0000496% |
| 97527397 | PAUL3B/C | 65.69 | 0.0002232% |
| 97527401 | PAUL3B/C | 6.48 | 0.0000220% |
| 97527404 | PAUL3B/C | 81.77 | 0.0002778% |
| 97527413 | PAUL3B/C | 10.44 | 0.0000355% |
| 97527423 | PAUL3B/C | 4.68 | 0.0000159% |
| 97527424 | PAUL3B/C | 6.96 | 0.0000236% |
| 97527426 | PAUL3B/C | 7.04 | 0.0000239% |
| 97527451 | PAUL3B/C | 7.80 | 0.0000265% |
| 97527452 | PAUL3B/C | 1.32 | 0.0000045% |
| 97527457 | PAUL3B/C | 0.72 | 0.0000024% |
| 97527472 | PAUL3B/C | 57.51 | 0.0001954% |
| 97527477 | PAUL3B/C | 49.94 | 0.0001697% |
| 97527484 | PAUL3B/C | 32.64 | 0.0001109% |
| 97527485 | PAUL3B/C | 7.92 | 0.0000269% |
| 97527497 | PAUL3B/C | 4.44 | 0.0000151% |
| 97527502 | PAUL3B/C | 4.84 | 0.0000164% |
| 97527504 | PAUL3B/C | 30.72 | 0.0001044% |
| 97527513 | PAUL3B/C | 99,177.42 | 0.3369347% |
| 97527517 | PAUL3B/C | 89.55 | 0.0003042% |
| 97527532 | PAUL3B/C | 8.58 | 0.0000291% |
| 97527536 | PAUL3B/C | 11.52 | 0.0000391% |

| 97527548 | PAUL3B/C | 5.64 | 0.0000192% |
|---|---|---|---|
| 97527551 | PAUL3B/C | 0.36 | 0.0000012% |
| 97527553 | PAUL3B/C | 27.81 | 0.0000945% |
| 97527554 | PAUL3B/C | 32.76 | 0.0001113% |
| 97527558 | PAUL3B/C | 6.48 | 0.0000220% |
| 97527567 | PAUL3B/C | 16.32 | 0.0000554% |
| 97527569 | PAUL3B/C | 79.13 | 0.0002688% |
| 97527575 | PAUL3B/C | 2.16 | 0.0000073% |
| 97527580 | PAUL3B/C | 1.47 | 0.0000050% |
| 97527605 | PAUL3B/C | 11.65 | 0.0000396% |
| 97527607 | PAUL3B/C | 14.04 | 0.0000477% |
| 97527619 | PAUL3B/C | 273.07 | 0.0009277% |
| 97527620 | PAUL3B/C | 235.02 | 0.0007984% |
| 97527621 | PAUL3B/C | 232.15 | 0.0007887% |
| 97527626 | PAUL3B/C | 135.07 | 0.0004589% |
| 97527629 | PAUL3B/C | 31.63 | 0.0001075% |
| 97527640 | PAUL3B/C | 4.38 | 0.0000149% |
| 97527646 | PAUL3B/C | 7.86 | 0.0000267% |
| 97527648 | PAUL3B/C | 23.65 | 0.0000803% |
| 97527652 | PAUL3B/C | 34.80 | 0.0001182% |
| 97527659 | PAUL3B/C | 2.64 | 0.0000090% |
| 97527667 | PAUL3B/C | 199.30 | 0.0006771% |
| 97527674 | PAUL3B/C | 382.19 | 0.0012984% |
| 97527675 | PAUL3B/C | 1.98 | 0.0000067% |
| 97527681 | PAUL3B/C | 12,376.15 | 0.0420454% |
| 97527688 | PAUL3B/C | 0.36 | 0.0000012% |
| 97527693 | PAUL3B/C | 18.12 | 0.0000616% |
| 97527699 | PAUL3B/C | 22.56 | 0.0000766% |
| 97527706 | PAUL3B/C | 28.20 | 0.0000958% |
| 97527707 | PAUL3B/C | 5.88 | 0.0000200% |
| 97527711 | PAUL3B/C | 5.16 | 0.0000175% |
| 97527713 | PAUL3B/C | 87.83 | 0.0002984% |
| 97527723 | PAUL3B/C | 14.06 | 0.0000478% |
| 97527737 | PAUL3B/C | 55.38 | 0.0001881% |
| 97527756 | PAUL3B/C | 4,570.17 | 0.0155262% |
| 97527766 | PAUL3B/C | 12.56 | 0.0000427% |
| 97527776 | PAUL3B/C | 12.24 | 0.0000416% |
| 97527778 | PAUL3B/C | 24.28 | 0.0000825% |
| 97527786 | PAUL3B/C | 31.84 | 0.0001082% |
| 97527797 | PAUL3B/C | 29.28 | 0.0000995% |
| 97527813 | PAUL3B/C | 13.94 | 0.0000474% |
| 97527818 | PAUL3B/C | 76.94 | 0.0002614% |
| 97527819 | PAUL3B/C | 27.86 | 0.0000946% |
| 97527821 | PAUL3B/C | 89.17 | 0.0003029% |
| 97527822 | PAUL3B/C | 10.56 | 0.0000359% |
| 97527823 | PAUL3B/C | 145.80 | 0.0004953% |
| 97527860 | PAUL3B/C | 75.26 | 0.0002557% |
| 97527869 | PAUL3B/C | 8.49 | 0.0000288% |
| 97527876 | PAUL3B/C | 24.78 | 0.0000842% |
| 97527885 | PAUL3B/C | 6.24 | 0.0000212% |
| 97527887 | PAUL3B/C | 18.38 | 0.0000624% |
| 97527890 | PAUL3B/C | 3.60 | 0.0000122% |
| 97527891 | PAUL3B/C | 6.60 | 0.0000224% |
| 97527898 | PAUL3B/C | 74.56 | 0.0002533% |
| 97527917 | PAUL3B/C | 45.29 | 0.0001539% |

| | | | |
|---|---|---|---|
| 97527924 | PAUL3B/C | 76.70 | 0.0002606% |
| 97527925 | PAUL3B/C | 58.93 | 0.0002002% |
| 97527932 | PAUL3B/C | 58.68 | 0.0001994% |
| 97527939 | PAUL3B/C | 1,178.55 | 0.0040039% |
| 97527941 | PAUL3B/C | 12.69 | 0.0000431% |
| 97527971 | PAUL3B/C | 44.04 | 0.0001496% |
| 97527981 | PAUL3B/C | 149.92 | 0.0005093% |
| 97527982 | PAUL3B/C | 1,655.72 | 0.0056250% |
| 97528002 | PAUL3B/C | 10.32 | 0.0000351% |
| 97528003 | PAUL3B/C | 16.20 | 0.0000550% |
| 97528011 | PAUL3B/C | 4.62 | 0.0000157% |
| 97528022 | PAUL3B/C | 156.69 | 0.0005323% |
| 97528030 | PAUL3B/C | 69.72 | 0.0002369% |
| 97528032 | PAUL3B/C | 1.00 | 0.0000034% |
| 97528044 | PAUL3B/C | 65.48 | 0.0002225% |
| 97528057 | PAUL3B/C | 3,937.58 | 0.0133771% |
| 97528071 | PAUL3B/C | 1,440.84 | 0.0048950% |
| 97528076 | PAUL3B/C | 24.18 | 0.0000821% |
| 97528087 | PAUL3B/C | 7.80 | 0.0000265% |
| 97528129 | PAUL3B/C | 21.59 | 0.0000733% |
| 97528133 | PAUL3B/C | 15.09 | 0.0000513% |
| 97528136 | PAUL3B/C | 243.47 | 0.0008271% |
| 97528138 | PAUL3B/C | 40.18 | 0.0001365% |
| 97528149 | PAUL3B/C | 53.43 | 0.0001815% |
| 97528182 | PAUL3B/C | 2.76 | 0.0000094% |
| 97528185 | PAUL3B/C | 5.52 | 0.0000188% |
| 97528197 | PAUL3B/C | 1.81 | 0.0000061% |
| 97528205 | PAUL3B/C | 1.92 | 0.0000065% |
| 97528211 | PAUL3B/C | 37.04 | 0.0001258% |
| 97528224 | PAUL3B/C | 43.92 | 0.0001492% |
| 97528231 | PAUL3B/C | 5.16 | 0.0000175% |
| 97528239 | PAUL3B/C | 63.24 | 0.0002148% |
| 97528247 | PAUL3B/C | 2.28 | 0.0000077% |
| 97528248 | PAUL3B/C | 18.68 | 0.0000635% |
| 97528253 | PAUL3B/C | 24.72 | 0.0000840% |
| 97528256 | PAUL3B/C | 5.16 | 0.0000175% |
| 97528258 | PAUL3B/C | 7.12 | 0.0000242% |
| 97528259 | PAUL3B/C | 12.70 | 0.0000431% |
| 97528260 | PAUL3B/C | 787.16 | 0.0026742% |
| 97528261 | PAUL3B/C | 4.68 | 0.0000159% |
| 97528271 | PAUL3B/C | 17.64 | 0.0000599% |
| 97528272 | PAUL3B/C | 22.10 | 0.0000751% |
| 97528319 | PAUL3B/C | 7.32 | 0.0000249% |
| 97528325 | PAUL3B/C | 48.03 | 0.0001632% |
| 97528336 | PAUL3B/C | 6.65 | 0.0000226% |
| 97528348 | PAUL3B/C | 140.60 | 0.0004777% |
| 97528355 | PAUL3B/C | 2.58 | 0.0000088% |
| 97528360 | PAUL3B/C | 7.68 | 0.0000261% |
| 97528362 | PAUL3B/C | 29.36 | 0.0000997% |
| 97528368 | PAUL3B/C | 1,814.04 | 0.0061628% |
| 97528373 | PAUL3B/C | 47.52 | 0.0001614% |
| 97528384 | PAUL3B/C | 17.76 | 0.0000603% |
| 97528389 | PAUL3B/C | 12.61 | 0.0000428% |
| 97528410 | PAUL3B/C | 77.16 | 0.0002621% |
| 97528411 | PAUL3B/C | 20.20 | 0.0000686% |

| | | | |
|---|---|---|---|
| 97528424 | PAUL3B/C | 37.06 | 0.0001259% |
| 97528438 | PAUL3B/C | 7,919.41 | 0.0269045% |
| 97528443 | PAUL3B/C | 1.56 | 0.0000053% |
| 97528448 | PAUL3B/C | 4.32 | 0.0000147% |
| 97528461 | PAUL3B/C | 59.52 | 0.0002022% |
| 97528463 | PAUL3B/C | 71.28 | 0.0002422% |
| 97528465 | PAUL3B/C | 0.13 | 0.0000004% |
| 97528467 | PAUL3B/C | 2.52 | 0.0000086% |
| 97528472 | PAUL3B/C | 5.04 | 0.0000171% |
| 97528474 | PAUL3B/C | 3.12 | 0.0000106% |
| 97528499 | PAUL3B/C | 3,796.77 | 0.0128987% |
| 97528509 | PAUL3B/C | 3,796.75 | 0.0128987% |
| 97528510 | PAUL3B/C | 3.96 | 0.0000135% |
| 97528511 | PAUL3B/C | 42.96 | 0.0001459% |
| 97528513 | PAUL3B/C | 8.15 | 0.0000277% |
| 97528516 | PAUL3B/C | 5.04 | 0.0000171% |
| 97528520 | PAUL3B/C | 401.23 | 0.0013631% |
| 97528528 | PAUL3B/C | 260.94 | 0.0008865% |
| 97528563 | PAUL3B/C | 10.84 | 0.0000368% |
| 97528575 | PAUL3B/C | 45.81 | 0.0001556% |
| 97528584 | PAUL3B/C | 9.24 | 0.0000314% |
| 97528592 | PAUL3B/C | 4.20 | 0.0000143% |
| 97528593 | PAUL3B/C | 1.56 | 0.0000053% |
| 97528597 | PAUL3B/C | 138.75 | 0.0004714% |
| 97528602 | PAUL3B/C | 3.12 | 0.0000106% |
| 97528604 | PAUL3B/C | 1,404.05 | 0.0047700% |
| 97528622 | PAUL3B/C | 1,230.39 | 0.0041800% |
| 97528635 | PAUL3B/C | 16.20 | 0.0000550% |
| 97528644 | PAUL3B/C | 26.76 | 0.0000909% |
| 97528650 | PAUL3B/C | 11,086.32 | 0.0376635% |
| 97528653 | PAUL3B/C | 34.98 | 0.0001188% |
| 97528654 | PAUL3B/C | 15.60 | 0.0000530% |
| 97528660 | PAUL3B/C | 5.52 | 0.0000188% |
| 97528667 | PAUL3B/C | 70.28 | 0.0002388% |
| 97528679 | PAUL3B/C | 10.92 | 0.0000371% |
| 97528691 | PAUL3B/C | 40.19 | 0.0001365% |
| 97528700 | PAUL3B/C | 12.36 | 0.0000420% |
| 97528703 | PAUL3B/C | 164.40 | 0.0005585% |
| 97528707 | PAUL3B/C | 17.50 | 0.0000595% |
| 97528708 | PAUL3B/C | 10.44 | 0.0000355% |
| 97528711 | PAUL3B/C | 684.48 | 0.0023254% |
| 97528716 | PAUL3B/C | 242.80 | 0.0008249% |
| 97528736 | PAUL3B/C | 40.88 | 0.0001389% |
| 97528760 | PAUL3B/C | 3.24 | 0.0000110% |
| 97528761 | PAUL3B/C | 3.36 | 0.0000114% |
| 97528789 | PAUL3B/C | 18.48 | 0.0000628% |
| 97528796 | PAUL3B/C | 18.36 | 0.0000624% |
| 97528805 | PAUL3B/C | 1.80 | 0.0000061% |
| 97528809 | PAUL3B/C | 7.20 | 0.0000245% |
| 97528847 | PAUL3B/C | 4.68 | 0.0000159% |
| 97528854 | PAUL3B/C | 10.14 | 0.0000344% |
| 97528866 | PAUL3B/C | 5.88 | 0.0000200% |
| 97528878 | PAUL3B/C | 7.20 | 0.0000245% |
| 97528880 | PAUL3B/C | 19.92 | 0.0000677% |
| 97528883 | PAUL3B/C | 4.44 | 0.0000151% |

| | | | |
|---|---|---:|---:|
| 97528884 | PAUL3B/C | 9.82 | 0.0000334% |
| 97528889 | PAUL3B/C | 77.62 | 0.0002637% |
| 97528894 | PAUL3B/C | 20.64 | 0.0000701% |
| 97528901 | PAUL3B/C | 1,356.87 | 0.0046097% |
| 97528927 | PAUL3B/C | 23.37 | 0.0000794% |
| 97528939 | PAUL3B/C | 2.16 | 0.0000073% |
| 97528941 | PAUL3B/C | 82.61 | 0.0002807% |
| 97528942 | PAUL3B/C | 72.84 | 0.0002475% |
| 97528955 | PAUL3B/C | 3,014.96 | 0.0102427% |
| 97528957 | PAUL3B/C | 3.12 | 0.0000106% |
| 97528963 | PAUL3B/C | 3.14 | 0.0000107% |
| 97528965 | PAUL3B/C | 5.88 | 0.0000200% |
| 97528969 | PAUL3B/C | 31.29 | 0.0001063% |
| 97528973 | PAUL3B/C | 33.47 | 0.0001137% |
| 97528984 | PAUL3B/C | 36.62 | 0.0001244% |
| 97528985 | PAUL3B/C | 10.80 | 0.0000367% |
| 97528994 | PAUL3B/C | 12.65 | 0.0000430% |
| 97528996 | PAUL3B/C | 16.92 | 0.0000575% |
| 97529008 | PAUL3B/C | 43.29 | 0.0001471% |
| 97529039 | PAUL3B/C | 4.44 | 0.0000151% |
| 97529058 | PAUL3B/C | 4.32 | 0.0000147% |
| 97529066 | PAUL3B/C | 36.50 | 0.0001240% |
| 97529090 | PAUL3B/C | 11.63 | 0.0000395% |
| 97529126 | PAUL3B/C | 1.97 | 0.0000067% |
| 97529171 | PAUL3B/C | 15.97 | 0.0000543% |
| 97529172 | PAUL3B/C | 3.24 | 0.0000110% |
| 97529186 | PAUL3B/C | 2.17 | 0.0000074% |
| 97529188 | PAUL3B/C | 63.24 | 0.0002148% |
| 97529189 | PAUL3B/C | 3.96 | 0.0000135% |
| 97529197 | PAUL3B/C | 16.20 | 0.0000550% |
| 97529203 | PAUL3B/C | 7.41 | 0.0000252% |
| 97529207 | PAUL3B/C | 1.44 | 0.0000049% |
| 97529211 | PAUL3B/C | 4.12 | 0.0000140% |
| 97529212 | PAUL3B/C | 2.16 | 0.0000073% |
| 97529223 | PAUL3B/C | 45.53 | 0.0001547% |
| 97529226 | PAUL3B/C | 12.92 | 0.0000439% |
| 97529242 | PAUL3B/C | 1.92 | 0.0000065% |
| 97529244 | PAUL3B/C | 2.16 | 0.0000073% |
| 97529249 | PAUL3B/C | 3.96 | 0.0000135% |
| 97529254 | PAUL3B/C | 2.52 | 0.0000086% |
| 97529264 | PAUL3B/C | 8.15 | 0.0000277% |
| 97529269 | PAUL3B/C | 31.08 | 0.0001056% |
| 97529287 | PAUL3B/C | 281.16 | 0.0009552% |
| 97529291 | PAUL3B/C | 6.64 | 0.0000226% |
| 97529294 | PAUL3B/C | 15.60 | 0.0000530% |
| 97529299 | PAUL3B/C | 12.12 | 0.0000412% |
| 97529302 | PAUL3B/C | 6.12 | 0.0000208% |
| 97529304 | PAUL3B/C | 1.80 | 0.0000061% |
| 97529308 | PAUL3B/C | 351.53 | 0.0011943% |
| 97529352 | PAUL3B/C | 55.08 | 0.0001871% |
| 97529353 | PAUL3B/C | 74.12 | 0.0002518% |
| 97529357 | PAUL3B/C | 3.96 | 0.0000135% |
| 97529365 | PAUL3B/C | 226.54 | 0.0007696% |
| 97529373 | PAUL3B/C | 113.12 | 0.0003843% |
| 97529375 | PAUL3B/C | 1,286.04 | 0.0043691% |

| | | | |
|---|---|---|---|
| 97529389 | PAUL3B/C | 16.20 | 0.0000550% |
| 97529412 | PAUL3B/C | 5.39 | 0.0000183% |
| 97529416 | PAUL3B/C | 6.48 | 0.0000220% |
| 97529423 | PAUL3B/C | 17.67 | 0.0000600% |
| 97529434 | PAUL3B/C | 2.28 | 0.0000077% |
| 97529448 | PAUL3B/C | 1.80 | 0.0000061% |
| 97529492 | PAUL3B/C | 9.00 | 0.0000306% |
| 97529497 | PAUL3B/C | 1.56 | 0.0000053% |
| 97529520 | PAUL3B/C | 110.77 | 0.0003763% |
| 97529527 | PAUL3B/C | 19.67 | 0.0000668% |
| 97529530 | PAUL3B/C | 2.00 | 0.0000068% |
| 97529535 | PAUL3B/C | 4.08 | 0.0000139% |
| 97529536 | PAUL3B/C | 5.04 | 0.0000171% |
| 97529538 | PAUL3B/C | 18.72 | 0.0000636% |
| 97529544 | PAUL3B/C | 1.44 | 0.0000049% |
| 97529553 | PAUL3B/C | 12.00 | 0.0000408% |
| 97529562 | PAUL3B/C | 9.87 | 0.0000335% |
| 97529572 | PAUL3B/C | 2.28 | 0.0000077% |
| 97529576 | PAUL3B/C | 155.99 | 0.0005299% |
| 97529579 | PAUL3B/C | 4.60 | 0.0000156% |
| 97529591 | PAUL3B/C | 15.34 | 0.0000521% |
| 97529592 | PAUL3B/C | 3.72 | 0.0000126% |
| 97529594 | PAUL3B/C | 10.11 | 0.0000343% |
| 97529600 | PAUL3B/C | 5.88 | 0.0000200% |
| 97529616 | PAUL3B/C | 7.14 | 0.0000243% |
| 97529635 | PAUL3B/C | 1,035.49 | 0.0035179% |
| 97529636 | PAUL3B/C | 7.44 | 0.0000253% |
| 97529639 | PAUL3B/C | 6.83 | 0.0000232% |
| 97529644 | PAUL3B/C | 2.16 | 0.0000073% |
| 97529654 | PAUL3B/C | 28.80 | 0.0000978% |
| 97529665 | PAUL3B/C | 740.97 | 0.0025173% |
| 97529666 | PAUL3B/C | 1,409.45 | 0.0047883% |
| 97529686 | PAUL3B/C | 8.04 | 0.0000273% |
| 97529688 | PAUL3B/C | 4.32 | 0.0000147% |
| 97529722 | PAUL3B/C | 663.18 | 0.0022530% |
| 97529726 | PAUL3B/C | 3.00 | 0.0000102% |
| 97529735 | PAUL3B/C | 1.80 | 0.0000061% |
| 97529739 | PAUL3B/C | 58.07 | 0.0001973% |
| 97529743 | PAUL3B/C | 2.76 | 0.0000094% |
| 97529760 | PAUL3B/C | 1,190.64 | 0.0040450% |
| 97529772 | PAUL3B/C | 24.98 | 0.0000849% |
| 97529783 | PAUL3B/C | 96.01 | 0.0003262% |
| 97529784 | PAUL3B/C | 679.10 | 0.0023071% |
| 97529785 | PAUL3B/C | 141.42 | 0.0004804% |
| 97529794 | PAUL3B/C | 26.16 | 0.0000889% |
| 97529804 | PAUL3B/C | 80.41 | 0.0002732% |
| 97529844 | PAUL3B/C | 10,342.27 | 0.0351357% |
| 97529852 | PAUL3B/C | 18.36 | 0.0000624% |
| 97529854 | PAUL3B/C | 6,394.13 | 0.0217227% |
| 97529858 | PAUL3B/C | 25.23 | 0.0000857% |
| 97529866 | PAUL3B/C | 96.48 | 0.0003278% |
| 97529873 | PAUL3B/C | 22.31 | 0.0000758% |
| 97529882 | PAUL3B/C | 64.62 | 0.0002195% |
| 97529884 | PAUL3B/C | 12.60 | 0.0000428% |
| 97529899 | PAUL3B/C | 19.92 | 0.0000677% |

| | | | |
|---|---|---|---|
| 97529914 | PAUL3B/C | 13.68 | 0.0000465% |
| 97529915 | PAUL3B/C | 11.91 | 0.0000405% |
| 97529919 | PAUL3B/C | 43.33 | 0.0001472% |
| 97529945 | PAUL3B/C | 14,968.90 | 0.0508537% |
| 97529964 | PAUL3B/C | 20.58 | 0.0000699% |
| 97529970 | PAUL3B/C | 1.80 | 0.0000061% |
| 97530067 | PAUL3B/C | 45.56 | 0.0001548% |
| 97530079 | PAUL3B/C | 2,967.07 | 0.0100800% |
| 97530097 | PAUL3B/C | 54.11 | 0.0001838% |
| 97530154 | PAUL3B/C | 1.14 | 0.0000039% |
| 97530156 | PAUL3B/C | 6.12 | 0.0000208% |
| 97530167 | PAUL3B/C | 4.32 | 0.0000147% |
| 97530173 | PAUL3B/C | 3.73 | 0.0000127% |
| 97530186 | PAUL3B/C | 3.36 | 0.0000114% |
| 97530232 | PAUL3B/C | 4.44 | 0.0000151% |
| 97530253 | PAUL3B/C | 3.12 | 0.0000106% |
| 97530258 | PAUL3B/C | 157.93 | 0.0005365% |
| 97530314 | PAUL3B/C | 27.72 | 0.0000942% |
| 97530345 | PAUL3B/C | 11.16 | 0.0000379% |
| 97530402 | PAUL3B/C | 9.12 | 0.0000310% |
| 97530439 | PAUL3B/C | 8.28 | 0.0000281% |
| 97530468 | PAUL3B/C | 19.96 | 0.0000678% |
| 97530477 | PAUL3B/C | 26.64 | 0.0000905% |
| 97530500 | PAUL3B/C | 152,577.41 | 0.5183500% |
| 97530593 | PAUL3B/C | 4.08 | 0.0000139% |
| 97530623 | PAUL3B/C | 2.04 | 0.0000069% |
| 97530629 | PAUL3B/C | 3.48 | 0.0000118% |
| 97530645 | PAUL3B/C | 5.40 | 0.0000183% |
| 97530724 | PAUL3B/C | 4.08 | 0.0000139% |
| 97530746 | PAUL3B/C | 19,899.19 | 0.0676034% |
| 97530752 | PAUL3B/C | 8.61 | 0.0000293% |
| 97530774 | PAUL3B/C | 1.20 | 0.0000041% |
| 97530792 | PAUL3B/C | 3.24 | 0.0000110% |
| 97530795 | PAUL3B/C | 2.16 | 0.0000073% |
| 97530808 | PAUL3B/C | 18.37 | 0.0000624% |
| 97530810 | PAUL3B/C | 3.96 | 0.0000135% |
| 97530830 | PAUL3B/C | 12,800.00 | 0.0434853% |
| 97530846 | PAUL3B/C | 12.01 | 0.0000408% |
| 97530875 | PAUL3B/C | 3.60 | 0.0000122% |
| 97530906 | PAUL3B/C | 28.56 | 0.0000970% |
| 97530912 | PAUL3B/C | 0.72 | 0.0000024% |
| 97530928 | PAUL3B/C | 17.15 | 0.0000583% |
| 97530938 | PAUL3B/C | 29.17 | 0.0000991% |
| 97530942 | PAUL3B/C | 12.12 | 0.0000412% |
| 97530943 | PAUL3B/C | 15.77 | 0.0000536% |
| 97530945 | PAUL3B/C | 3.60 | 0.0000122% |
| 97530948 | PAUL3B/C | 1.08 | 0.0000037% |
| 97530951 | PAUL3B/C | 2.64 | 0.0000090% |
| 97530959 | PAUL3B/C | 4.56 | 0.0000155% |
| 97530963 | PAUL3B/C | 3.60 | 0.0000122% |
| 97530967 | PAUL3B/C | 14.40 | 0.0000489% |
| 97530973 | PAUL3B/C | 2.16 | 0.0000073% |
| 97530985 | PAUL3B/C | 18.00 | 0.0000612% |
| 97530994 | PAUL3B/C | 6.48 | 0.0000220% |
| 97531008 | PAUL3B/C | 10.12 | 0.0000344% |

| | | | |
|---|---|---|---|
| 97531023 | PAUL3B/C | 724.81 | 0.0024624% |
| 97531045 | PAUL3B/C | 3.24 | 0.0000110% |
| 97531055 | PAUL3B/C | 6.96 | 0.0000236% |
| 97531098 | PAUL3B/C | 99.51 | 0.0003381% |
| 97531105 | PAUL3B/C | 9.12 | 0.0000310% |
| 97531531 | PAUL3B/C | 3.12 | 0.0000106% |
| 97531799 | PAUL3B/C | 76.90 | 0.0002613% |
| 97531846 | PAUL3B/C | 13,438.89 | 0.0456558% |
| 97532102 | PAUL3B/C | 6.48 | 0.0000220% |
| 97532132 | PAUL3B/C | 48.48 | 0.0001647% |
| 97532133 | PAUL3B/C | 283.76 | 0.0009640% |
| 97532209 | PAUL3B/C | 4.08 | 0.0000139% |
| 97532236 | PAUL3B/C | 27.48 | 0.0000934% |
| 97532248 | PAUL3B/C | 6.84 | 0.0000232% |
| 97532288 | PAUL3B/C | 0.72 | 0.0000024% |
| 97532467 | PAUL3B/C | 3.00 | 0.0000102% |
| 97532499 | PAUL3B/C | 3.36 | 0.0000114% |
| 97532555 | PAUL3B/C | 4.44 | 0.0000151% |
| 97532576 | PAUL3B/C | 10.77 | 0.0000366% |
| 97532577 | PAUL3B/C | 204.57 | 0.0006950% |
| 97532597 | PAUL3B/C | 2.16 | 0.0000073% |
| 97532965 | PAUL3B/C | 29.29 | 0.0000995% |
| 97532968 | PAUL3B/C | 46.56 | 0.0001582% |
| 97533020 | PAUL3B/C | 33.82 | 0.0001149% |
| 97533058 | PAUL3B/C | 25.87 | 0.0000879% |
| 97533083 | PAUL3B/C | 4.08 | 0.0000139% |
| 97533253 | PAUL3B/C | 10.20 | 0.0000347% |
| 97533318 | PAUL3B/C | 4.68 | 0.0000159% |
| 97533319 | PAUL3B/C | 4.08 | 0.0000139% |
| 97533354 | PAUL3B/C | 66.36 | 0.0002254% |
| 97533450 | PAUL3B/C | 20.16 | 0.0000685% |
| 97533478 | PAUL3B/C | 9.95 | 0.0000338% |
| 97533730 | PAUL3B/C | 2.52 | 0.0000086% |
| 97533868 | PAUL3B/C | 38.16 | 0.0001296% |
| 97527814 | PAUL4 | 4,488.66 | 0.0152493% |
| 97528773 | PAUL4 | 9.48 | 0.0000322% |
| 97529243 | PAUL4 | 21.36 | 0.0000726% |
| 97529382 | PAUL4 | 10.20 | 0.0000347% |
| 97529800 | PAUL4 | 6.24 | 0.0000212% |
| 97529816 | PAUL4 | 8.50 | 0.0000289% |
| 97529897 | PAUL4 | 116.76 | 0.0003967% |
| 97529926 | PAUL4 | 31.88 | 0.0001083% |
| 97529943 | PAUL4 | 4.04 | 0.0000137% |
| 97529968 | PAUL4 | 87.55 | 0.0002974% |
| 97530059 | PAUL4 | 1,587.80 | 0.0053942% |
| 97530132 | PAUL4 | 11.64 | 0.0000395% |
| 97530153 | PAUL4 | 1,384.51 | 0.0047036% |
| 97530202 | PAUL4 | 41.80 | 0.0001420% |
| 97530206 | PAUL4 | 7.80 | 0.0000265% |
| 97530209 | PAUL4 | 5.04 | 0.0000171% |
| 97530211 | PAUL4 | 89.47 | 0.0003040% |
| 97530238 | PAUL4 | 3.24 | 0.0000110% |
| 97530256 | PAUL4 | 30.92 | 0.0001050% |
| 97530261 | PAUL4 | 1.32 | 0.0000045% |
| 97530275 | PAUL4 | 66.67 | 0.0002265% |

| 97530305 | PAUL4 | 10.56 | 0.0000359% |
|----------|-------|-------|-----------|
| 97530346 | PAUL4 | 22.32 | 0.0000758% |
| 97530350 | PAUL4 | 0.36 | 0.0000012% |
| 97530379 | PAUL4 | 12.99 | 0.0000441% |
| 97530403 | PAUL4 | 0.36 | 0.0000012% |
| 97530408 | PAUL4 | 7.84 | 0.0000266% |
| 97530409 | PAUL4 | 27.37 | 0.0000930% |
| 97530419 | PAUL4 | 43.59 | 0.0001481% |
| 97530420 | PAUL4 | 20.53 | 0.0000697% |
| 97530433 | PAUL4 | 3.24 | 0.0000110% |
| 97530438 | PAUL4 | 1,165.67 | 0.0039601% |
| 97530441 | PAUL4 | 0.36 | 0.0000012% |
| 97530490 | PAUL4 | 2.04 | 0.0000069% |
| 97530517 | PAUL4 | 2.51 | 0.0000085% |
| 97530523 | PAUL4 | 25.68 | 0.0000872% |
| 97530544 | PAUL4 | 6.12 | 0.0000208% |
| 97530550 | PAUL4 | 3.72 | 0.0000126% |
| 97530585 | PAUL4 | 6,371.80 | 0.0216469% |
| 97530612 | PAUL4 | 0.28 | 0.0000010% |
| 97530615 | PAUL4 | 2.40 | 0.0000082% |
| 97530644 | PAUL4 | 15.14 | 0.0000514% |
| 97530660 | PAUL4 | 1.08 | 0.0000037% |
| 97530667 | PAUL4 | 3.84 | 0.0000130% |
| 97530683 | PAUL4 | 6.84 | 0.0000232% |
| 97530688 | PAUL4 | 5.28 | 0.0000179% |
| 97530692 | PAUL4 | 552.56 | 0.0018772% |
| 97530694 | PAUL4 | 7.40 | 0.0000251% |
| 97530729 | PAUL4 | 23.64 | 0.0000803% |
| 97530739 | PAUL4 | 3.24 | 0.0000110% |
| 97530743 | PAUL4 | 63.52 | 0.0002158% |
| 97530749 | PAUL4 | 29.54 | 0.0001004% |
| 97530761 | PAUL4 | 12.49 | 0.0000424% |
| 97530764 | PAUL4 | 14.43 | 0.0000490% |
| 97530769 | PAUL4 | 719.69 | 0.0024450% |
| 97530788 | PAUL4 | 22.80 | 0.0000775% |
| 97530793 | PAUL4 | 3.24 | 0.0000110% |
| 97530803 | PAUL4 | 227.88 | 0.0007742% |
| 97530812 | PAUL4 | 95.76 | 0.0003253% |
| 97530820 | PAUL4 | 5.52 | 0.0000188% |
| 97530829 | PAUL4 | 809.48 | 0.0027500% |
| 97530836 | PAUL4 | 15.21 | 0.0000517% |
| 97530841 | PAUL4 | 10.44 | 0.0000355% |
| 97530851 | PAUL4 | 805.50 | 0.0027365% |
| 97530880 | PAUL4 | 3.24 | 0.0000110% |
| 97530882 | PAUL4 | 7.32 | 0.0000249% |
| 97530891 | PAUL4 | 2.16 | 0.0000073% |
| 97530896 | PAUL4 | 4.50 | 0.0000153% |
| 97530903 | PAUL4 | 2.64 | 0.0000090% |
| 97530915 | PAUL4 | 55.77 | 0.0001895% |
| 97530926 | PAUL4 | 2.88 | 0.0000098% |
| 97530932 | PAUL4 | 1.56 | 0.0000053% |
| 97530934 | PAUL4 | 4.48 | 0.0000152% |
| 97530937 | PAUL4 | 2.09 | 0.0000071% |
| 97530939 | PAUL4 | 34.57 | 0.0001174% |
| 97530944 | PAUL4 | 16.17 | 0.0000549% |

| | | | |
|---|---|---|---|
| 97530950 | PAUL4 | 25.25 | 0.0000858% |
| 97530969 | PAUL4 | 29.28 | 0.0000995% |
| 97530983 | PAUL4 | 19.60 | 0.0000666% |
| 97530992 | PAUL4 | 2.52 | 0.0000086% |
| 97531021 | PAUL4 | 40.59 | 0.0001379% |
| 97531028 | PAUL4 | 14.96 | 0.0000508% |
| 97531087 | PAUL4 | 12.00 | 0.0000408% |
| 97531089 | PAUL4 | 3.60 | 0.0000122% |
| 97531104 | PAUL4 | 19.80 | 0.0000673% |
| 97531108 | PAUL4 | 15.24 | 0.0000518% |
| 97531126 | PAUL4 | 26.36 | 0.0000896% |
| 97531136 | PAUL4 | 12.34 | 0.0000419% |
| 97531155 | PAUL4 | 15.96 | 0.0000542% |
| 97531158 | PAUL4 | 21.42 | 0.0000728% |
| 97531163 | PAUL4 | 10.41 | 0.0000354% |
| 97531164 | PAUL4 | 132.59 | 0.0004504% |
| 97531170 | PAUL4 | 3.24 | 0.0000110% |
| 97531171 | PAUL4 | 233.87 | 0.0007945% |
| 97531179 | PAUL4 | 24.47 | 0.0000831% |
| 97531180 | PAUL4 | 38.42 | 0.0001305% |
| 97531187 | PAUL4 | 2.91 | 0.0000099% |
| 97531197 | PAUL4 | 97.80 | 0.0003323% |
| 97531201 | PAUL4 | 113.01 | 0.0003839% |
| 97531202 | PAUL4 | 137.90 | 0.0004685% |
| 97531212 | PAUL4 | 26.52 | 0.0000901% |
| 97531242 | PAUL4 | 125.40 | 0.0004260% |
| 97531245 | PAUL4 | 17.52 | 0.0000595% |
| 97531251 | PAUL4 | 14.88 | 0.0000506% |
| 97531256 | PAUL4 | 3.60 | 0.0000122% |
| 97531262 | PAUL4 | 3,222.93 | 0.0109492% |
| 97531263 | PAUL4 | 5.88 | 0.0000200% |
| 97531264 | PAUL4 | 4.80 | 0.0000163% |
| 97531267 | PAUL4 | 82.00 | 0.0002786% |
| 97531276 | PAUL4 | 23.40 | 0.0000795% |
| 97531281 | PAUL4 | 50.10 | 0.0001702% |
| 97531286 | PAUL4 | 5.16 | 0.0000175% |
| 97531297 | PAUL4 | 50.60 | 0.0001719% |
| 97531298 | PAUL4 | 4.09 | 0.0000139% |
| 97531301 | PAUL4 | 7.63 | 0.0000259% |
| 97531306 | PAUL4 | 14.52 | 0.0000493% |
| 97531310 | PAUL4 | 5.40 | 0.0000183% |
| 97531316 | PAUL4 | 146.11 | 0.0004964% |
| 97531325 | PAUL4 | 8.64 | 0.0000294% |
| 97531326 | PAUL4 | 2.83 | 0.0000096% |
| 97531361 | PAUL4 | 2.40 | 0.0000082% |
| 97531372 | PAUL4 | 8.46 | 0.0000287% |
| 97531384 | PAUL4 | 6.72 | 0.0000228% |
| 97531394 | PAUL4 | 42.87 | 0.0001456% |
| 97531400 | PAUL4 | 20.12 | 0.0000684% |
| 97531410 | PAUL4 | 116.50 | 0.0003958% |
| 97531433 | PAUL4 | 2.45 | 0.0000083% |
| 97531457 | PAUL4 | 101.98 | 0.0003465% |
| 97531463 | PAUL4 | 20.40 | 0.0000693% |
| 97531479 | PAUL4 | 10.08 | 0.0000342% |
| 97531486 | PAUL4 | 3.24 | 0.0000110% |

| | | | |
|---|---|---|---|
| 97531495 | PAUL4 | 9.11 | 0.0000309% |
| 97531500 | PAUL4 | 15.20 | 0.0000516% |
| 97531509 | PAUL4 | 11.41 | 0.0000388% |
| 97531521 | PAUL4 | 7.80 | 0.0000265% |
| 97531524 | PAUL4 | 42.62 | 0.0001448% |
| 97531529 | PAUL4 | 13.72 | 0.0000466% |
| 97531536 | PAUL4 | 2.28 | 0.0000077% |
| 97531567 | PAUL4 | 649.95 | 0.0022081% |
| 97531568 | PAUL4 | 205.21 | 0.0006972% |
| 97531574 | PAUL4 | 33.83 | 0.0001149% |
| 97531585 | PAUL4 | 35.67 | 0.0001212% |
| 97531591 | PAUL4 | 9.00 | 0.0000306% |
| 97531593 | PAUL4 | 4.32 | 0.0000147% |
| 97531598 | PAUL4 | 4.08 | 0.0000139% |
| 97531600 | PAUL4 | 7.20 | 0.0000245% |
| 97531603 | PAUL4 | 26.64 | 0.0000905% |
| 97531627 | PAUL4 | 9.46 | 0.0000321% |
| 97531630 | PAUL4 | 72.48 | 0.0002462% |
| 97531646 | PAUL4 | 2.28 | 0.0000077% |
| 97531651 | PAUL4 | 33.56 | 0.0001140% |
| 97531683 | PAUL4 | 2.76 | 0.0000094% |
| 97531692 | PAUL4 | 266.96 | 0.0009069% |
| 97531693 | PAUL4 | 19.84 | 0.0000674% |
| 97531698 | PAUL4 | 12.60 | 0.0000428% |
| 97531701 | PAUL4 | 17.28 | 0.0000587% |
| 97531704 | PAUL4 | 6.48 | 0.0000220% |
| 97531715 | PAUL4 | 2,900.47 | 0.0098537% |
| 97531733 | PAUL4 | 8.40 | 0.0000285% |
| 97531746 | PAUL4 | 5.76 | 0.0000196% |
| 97531748 | PAUL4 | 3.60 | 0.0000122% |
| 97531762 | PAUL4 | 46.71 | 0.0001587% |
| 97531767 | PAUL4 | 6.26 | 0.0000213% |
| 97531783 | PAUL4 | 26.04 | 0.0000885% |
| 97531784 | PAUL4 | 19.80 | 0.0000673% |
| 97531789 | PAUL4 | 35.33 | 0.0001200% |
| 97531791 | PAUL4 | 9.48 | 0.0000322% |
| 97531792 | PAUL4 | 36.79 | 0.0001250% |
| 97531794 | PAUL4 | 3.82 | 0.0000130% |
| 97531795 | PAUL4 | 1.36 | 0.0000046% |
| 97531804 | PAUL4 | 1.92 | 0.0000065% |
| 97531805 | PAUL4 | 3.06 | 0.0000104% |
| 97531807 | PAUL4 | 25,033.91 | 0.0850475% |
| 97531848 | PAUL4 | 5,097.72 | 0.0173184% |
| 97531858 | PAUL4 | 17.04 | 0.0000579% |
| 97531863 | PAUL4 | 7.32 | 0.0000249% |
| 97531875 | PAUL4 | 30.05 | 0.0001021% |
| 97531877 | PAUL4 | 330.04 | 0.0011212% |
| 97531878 | PAUL4 | 7.32 | 0.0000249% |
| 97531907 | PAUL4 | 20.94 | 0.0000711% |
| 97531910 | PAUL4 | 4.68 | 0.0000159% |
| 97531912 | PAUL4 | 6.96 | 0.0000236% |
| 97531957 | PAUL4 | 7,939.84 | 0.0269740% |
| 97531985 | PAUL4 | 1.28 | 0.0000043% |
| 97532008 | PAUL4 | 248.66 | 0.0008448% |
| 97532023 | PAUL4 | 16.00 | 0.0000544% |

| | | | |
|---|---|---|---|
| 97532058 | PAUL4 | 9.84 | 0.0000334% |
| 97532135 | PAUL4 | 11.88 | 0.0000404% |
| 97532168 | PAUL4 | 18.47 | 0.0000627% |
| 97532343 | PAUL4 | 798.04 | 0.0027112% |
| 97532872 | PAUL4 | 26.99 | 0.0000917% |
| 97533215 | PAUL4 | 10.32 | 0.0000351% |
| 97528479 | PAUL4A | 1,091.43 | 0.0037079% |
| 97531224 | PAUL4A | 29,503.67 | 0.1002326% |
| 97531277 | PAUL4A | 562.91 | 0.0019124% |
| 97531369 | PAUL4A | 67.53 | 0.0002294% |
| 97531671 | PAUL4A | 20.34 | 0.0000691% |
| 97531775 | PAUL4A | 16.70 | 0.0000567% |
| 97531827 | PAUL4A | 2,227.04 | 0.0075659% |
| 97531999 | PAUL4A | 1,425.66 | 0.0048434% |
| 97532045 | PAUL4A | 311.88 | 0.0010595% |
| 97532121 | PAUL4A | 634.33 | 0.0021550% |
| 97532127 | PAUL4A | 244.67 | 0.0008312% |
| 97532134 | PAUL4A | 37,433.28 | 0.1271718% |
| 97532141 | PAUL4A | 2,034.32 | 0.0069112% |
| 97532144 | PAUL4A | 1,008.60 | 0.0034265% |
| 97532157 | PAUL4A | 861.27 | 0.0029260% |
| 97532208 | PAUL4A | 428.03 | 0.0014541% |
| 97532227 | PAUL4A | 91.46 | 0.0003107% |
| 97532234 | PAUL4A | 1,138.24 | 0.0038669% |
| 97532354 | PAUL4A | 132.17 | 0.0004490% |
| 97532418 | PAUL4A | 10.92 | 0.0000371% |
| 97532465 | PAUL4A | 11.67 | 0.0000396% |
| 97532501 | PAUL4A | 77.82 | 0.0002644% |
| 97532530 | PAUL4A | 2,787.06 | 0.0094685% |
| 97532563 | PAUL4A | 858.55 | 0.0029167% |
| 97532566 | PAUL4A | 131.72 | 0.0004475% |
| 97532586 | PAUL4A | 7,820.96 | 0.0265701% |
| 97532660 | PAUL4A | 818.73 | 0.0027815% |
| 97532721 | PAUL4A | 41,693.32 | 0.1416444% |
| 97532792 | PAUL4A | 766.68 | 0.0026046% |
| 97532812 | PAUL4A | 1,863.36 | 0.0063304% |
| 97532847 | PAUL4A | 34.69 | 0.0001179% |
| 97533043 | PAUL4A | 31,916.54 | 0.1084298% |
| 97533096 | PAUL4A | 33,465.03 | 0.1136905% |
| 97533099 | PAUL4A | 489.45 | 0.0016628% |
| 97533106 | PAUL4A | 65,406.20 | 0.2222040% |
| 97533160 | PAUL4A | 822.68 | 0.0027949% |
| 97533185 | PAUL4A | 3,506.05 | 0.0119111% |
| 97533186 | PAUL4A | 3,149.12 | 0.0106985% |
| 97533216 | PAUL4A | 242.17 | 0.0008227% |
| 97533268 | PAUL4A | 20.69 | 0.0000703% |
| 97533323 | PAUL4A | 1,290.66 | 0.0043847% |
| 97533339 | PAUL4A | 361.53 | 0.0012282% |
| 97533359 | PAUL4A | 278.61 | 0.0009465% |
| 97533431 | PAUL4A | 3,375.60 | 0.0114679% |
| 97533539 | PAUL4A | 950.62 | 0.0032295% |
| 97533549 | PAUL4A | 100.86 | 0.0003427% |
| 97533662 | PAUL4A | 1,294.83 | 0.0043989% |
| 97533815 | PAUL4A | 125.42 | 0.0004261% |
| 97533842 | PAUL4A | 598.92 | 0.0020347% |

| | | | |
|---|---|---|---|
| 97533863 | PAUL4A | 1,331.34 | 0.0045230% |
| 97533944 | PAUL4A | 3,698.94 | 0.0125664% |
| 97533961 | PAUL4A | 124.00 | 0.0004213% |
| 97534001 | PAUL4A | 5,020.66 | 0.0170566% |
| 97534026 | PAUL4A | 167.52 | 0.0005691% |
| 97534055 | PAUL4A | 727.91 | 0.0024729% |
| 97534180 | PAUL4A | 7,790.99 | 0.0264683% |
| 97534220 | PAUL4A | 9,680.38 | 0.0328871% |
| 97534248 | PAUL4A | 13.72 | 0.0000466% |
| 97534260 | PAUL4A | 25.26 | 0.0000858% |
| 97534282 | PAUL4A | 4,747.68 | 0.0161293% |
| 97534411 | PAUL4A | 20,592.84 | 0.0699599% |
| 97534462 | PAUL4A | 1,078.90 | 0.0036653% |
| 97534471 | PAUL4A | 46.54 | 0.0001581% |
| 97534498 | PAUL4A | 48.38 | 0.0001644% |
| 97534555 | PAUL4A | 229.48 | 0.0007796% |
| 97534580 | PAUL4A | 329.09 | 0.0011180% |
| 97534595 | PAUL4A | 28.77 | 0.0000977% |
| 97534618 | PAUL4A | 29,389.95 | 0.0998462% |
| 97534722 | PAUL4A | 640.62 | 0.0021764% |
| 97534759 | PAUL4A | 71.90 | 0.0002443% |
| 97534809 | PAUL4A | 401.44 | 0.0013638% |
| 97534819 | PAUL4A | 76.25 | 0.0002590% |
| 97534838 | PAUL4A | 93.30 | 0.0003170% |
| 97534886 | PAUL4A | 21.94 | 0.0000745% |
| 97534952 | PAUL4A | 638.92 | 0.0021706% |
| 97535039 | PAUL4A | 35.46 | 0.0001205% |
| 97535143 | PAUL4A | 78.02 | 0.0002651% |
| 97535183 | PAUL4A | 342.70 | 0.0011643% |
| 97535185 | PAUL4A | 160.62 | 0.0005457% |
| 97535257 | PAUL4A | 761.19 | 0.0025860% |
| 97535374 | PAUL4A | 54.58 | 0.0001854% |
| 97535380 | PAUL4A | 455.34 | 0.0015469% |
| 97535471 | PAUL4A | 327.31 | 0.0011120% |
| 97535480 | PAUL4A | 31.27 | 0.0001062% |
| 97535484 | PAUL4A | 375.68 | 0.0012763% |
| 97535538 | PAUL4A | 7,824.55 | 0.0265823% |
| 97535550 | PAUL4A | 601.74 | 0.0020443% |
| 97535576 | PAUL4A | 212.35 | 0.0007214% |
| 97535582 | PAUL4A | 122.47 | 0.0004161% |
| 97535592 | PAUL4A | 8,535.92 | 0.0289990% |
| 97535593 | PAUL4A | 5,077.87 | 0.0172510% |
| 97535613 | PAUL4A | 73.61 | 0.0002501% |
| 97535673 | PAUL4A | 201.20 | 0.0006835% |
| 97535677 | PAUL4A | 37,334.67 | 0.1268368% |
| 97535680 | PAUL4A | 991.15 | 0.0033672% |
| 97535681 | PAUL4A | 104.53 | 0.0003551% |
| 97535682 | PAUL4A | 61.79 | 0.0002099% |
| 97535694 | PAUL4A | 373.08 | 0.0012675% |
| 97535702 | PAUL4A | 3,025.71 | 0.0102792% |
| 97535703 | PAUL4A | 151.25 | 0.0005138% |
| 97535713 | PAUL4A | 204.73 | 0.0006955% |
| 97535716 | PAUL4A | 806.11 | 0.0027386% |
| 97535723 | PAUL4A | 750.45 | 0.0025495% |
| 97535724 | PAUL4A | 64.15 | 0.0002179% |

| | | | |
|---|---|---|---|
| 97535727 | PAUL4A | 592.90 | 0.0020143% |
| 97535741 | PAUL4A | 1,558.87 | 0.0052959% |
| 97535745 | PAUL4A | 346.34 | 0.0011766% |
| 97535748 | PAUL4A | 356.93 | 0.0012126% |
| 97535753 | PAUL4A | 36.38 | 0.0001236% |
| 97535757 | PAUL4A | 512.71 | 0.0017418% |
| 97535760 | PAUL4A | 75.87 | 0.0002578% |
| 97535762 | PAUL4A | 1,424.80 | 0.0048405% |
| 97535766 | PAUL4A | 106.35 | 0.0003613% |
| 97535774 | PAUL4A | 800.47 | 0.0027194% |
| 97535776 | PAUL4A | 1,030.67 | 0.0035015% |
| 97535784 | PAUL4A | 7.30 | 0.0000248% |
| 97535803 | PAUL4A | 230.81 | 0.0007841% |
| 97535826 | PAUL4A | 21.02 | 0.0000714% |
| 97535836 | PAUL4A | 474.53 | 0.0016121% |
| 97535841 | PAUL4A | 113.73 | 0.0003864% |
| 97535842 | PAUL4A | 114.88 | 0.0003903% |
| 97535853 | PAUL4A | 28.24 | 0.0000959% |
| 97535863 | PAUL4A | 2,687.39 | 0.0091298% |
| 97535881 | PAUL4A | 112.17 | 0.0003811% |
| 97535883 | PAUL4A | 29.19 | 0.0000992% |
| 97535892 | PAUL4A | 1,106.33 | 0.0037585% |
| 97535893 | PAUL4A | 742.81 | 0.0025235% |
| 97535894 | PAUL4A | 1,113.58 | 0.0037832% |
| 97535909 | PAUL4A | 73.93 | 0.0002512% |
| 97535910 | PAUL4A | 73.85 | 0.0002509% |
| 97535911 | PAUL4A | 73.85 | 0.0002509% |
| 97535912 | PAUL4A | 235.58 | 0.0008003% |
| 97535913 | PAUL4A | 217.48 | 0.0007388% |
| 97535917 | PAUL4A | 293.08 | 0.0009957% |
| 97535941 | PAUL4A | 81.67 | 0.0002775% |
| 97535955 | PAUL4A | 160,104.59 | 0.5439221% |
| 97535958 | PAUL4A | 1,124.64 | 0.0038207% |
| 97535964 | PAUL4A | 35.94 | 0.0001221% |
| 97535965 | PAUL4A | 579.67 | 0.0019693% |
| 97535968 | PAUL4A | 2,278.52 | 0.0077408% |
| 97535970 | PAUL4A | 536.05 | 0.0018211% |
| 97535972 | PAUL4A | 65.78 | 0.0002235% |
| 97535977 | PAUL4A | 267.77 | 0.0009097% |
| 97535979 | PAUL4A | 649.37 | 0.0022061% |
| 97535980 | PAUL4A | 748.78 | 0.0025438% |
| 97535985 | PAUL4A | 526.35 | 0.0017882% |
| 97536097 | PAUL4A | 2,214.29 | 0.0075226% |
| 97536107 | PAUL4A | 10.59 | 0.0000360% |
| 97536116 | PAUL4A | 691.07 | 0.0023478% |
| 97536124 | PAUL4A | 5,992.25 | 0.0203574% |
| 97536125 | PAUL4A | 84.07 | 0.0002856% |
| 97536139 | PAUL4A | 1,254.15 | 0.0042607% |
| 97536148 | PAUL4A | 570.76 | 0.0019390% |
| 97536149 | PAUL4A | 3,661.83 | 0.0124403% |
| 97536161 | PAUL4A | 202.36 | 0.0006875% |
| 97536178 | PAUL4A | 3,862.44 | 0.0131218% |
| 97536187 | PAUL4A | 656.55 | 0.0022305% |
| 97536211 | PAUL4A | 9,309.48 | 0.0316270% |
| 97536212 | PAUL4A | 9,183.35 | 0.0311985% |

| 97536236 | PAUL4A | 989.48 | 0.0033616% |
|---|---|---|---|
| 97536242 | PAUL4A | 28.14 | 0.0000956% |
| 97536251 | PAUL4A | 3,590.04 | 0.0121964% |
| 97536258 | PAUL4A | 5,379.59 | 0.0182760% |
| 97536259 | PAUL4A | 2,152.44 | 0.0073125% |
| 97536260 | PAUL4A | 2,151.16 | 0.0073081% |
| 97536262 | PAUL4A | 1.56 | 0.0000053% |
| 97536267 | PAUL4A | 919.59 | 0.0031241% |
| 97536268 | PAUL4A | 995.92 | 0.0033834% |
| 97536269 | PAUL4A | 35.40 | 0.0001203% |
| 97536270 | PAUL4A | 47.07 | 0.0001599% |
| 97536288 | PAUL4A | 50.74 | 0.0001724% |
| 97536290 | PAUL4A | 1,055.25 | 0.0035850% |
| 97536295 | PAUL4A | 1,335.59 | 0.0045374% |
| 97536301 | PAUL4A | 16.40 | 0.0000557% |
| 97536313 | PAUL4A | 81.84 | 0.0002780% |
| 97536323 | PAUL4A | 815.78 | 0.0027714% |
| 97536335 | PAUL4A | 2,016.83 | 0.0068518% |
| 97536336 | PAUL4A | 6,164.42 | 0.0209423% |
| 97536338 | PAUL4A | 1,043.22 | 0.0035441% |
| 97536340 | PAUL4A | 630.29 | 0.0021413% |
| 97536349 | PAUL4A | 194.19 | 0.0006597% |
| 97536350 | PAUL4A | 18,872.70 | 0.0641161% |
| 97536351 | PAUL4A | 9,437.73 | 0.0320627% |
| 97536352 | PAUL4A | 18,872.07 | 0.0641139% |
| 97536353 | PAUL4A | 96.10 | 0.0003265% |
| 97536358 | PAUL4A | 72.87 | 0.0002476% |
| 97536359 | PAUL4A | 3.48 | 0.0000118% |
| 97536372 | PAUL4A | 13.46 | 0.0000457% |
| 97536373 | PAUL4A | 1,274.49 | 0.0043298% |
| 97566811 | PAUL4A | 53.66 | 0.0001823% |
| 97566821 | PAUL4A | 335.67 | 0.0011404% |
| 97566826 | PAUL4A | 57.72 | 0.0001961% |
| 97566837 | PAUL4A | 9.17 | 0.0000312% |
| 97566840 | PAUL4A | 639.30 | 0.0021719% |
| 97566843 | PAUL4A | 123.85 | 0.0004208% |
| 97566850 | PAUL4A | 325.47 | 0.0011057% |
| 97566895 | PAUL4A | 96.06 | 0.0003263% |
| 97566896 | PAUL4A | 550.34 | 0.0018697% |
| 97566897 | PAUL4A | 7.44 | 0.0000253% |
| 97566900 | PAUL4A | 21.94 | 0.0000745% |
| 97566906 | PAUL4A | 17.19 | 0.0000584% |
| 97566908 | PAUL4A | 285.68 | 0.0009705% |
| 97566916 | PAUL4A | 78.03 | 0.0002651% |
| 97566927 | PAUL4A | 442.00 | 0.0015016% |
| 97566948 | PAUL4A | 1,235.68 | 0.0041980% |
| 97566954 | PAUL4A | 190.70 | 0.0006479% |
| 97566958 | PAUL4A | 1,329.83 | 0.0045178% |
| 97566968 | PAUL4A | 399.63 | 0.0013577% |
| 97566983 | PAUL4A | 2,215.08 | 0.0075253% |
| 97566989 | PAUL4A | 577.82 | 0.0019630% |
| 97566992 | PAUL4A | 5,057.00 | 0.0171801% |
| 97566995 | PAUL4A | 23.60 | 0.0000802% |
| 97567006 | PAUL4A | 365.22 | 0.0012408% |
| 97567007 | PAUL4A | 88.15 | 0.0002995% |

| 97567008 | PAUL4A | 23.30 | 0.0000792% |
|----------|--------|-------|------------|
| 97567011 | PAUL4A | 619.94 | 0.0021061% |
| 97567021 | PAUL4A | 59.07 | 0.0002007% |
| 97567029 | PAUL4A | 6.47 | 0.0000220% |
| 97567032 | PAUL4A | 62.06 | 0.0002108% |
| 97567048 | PAUL4A | 302.35 | 0.0010272% |
| 97567053 | PAUL4A | 36.88 | 0.0001253% |
| 97567059 | PAUL4A | 1,460.39 | 0.0049614% |
| 97567074 | PAUL4A | 96.18 | 0.0003268% |
| 97567081 | PAUL4A | 2,304.02 | 0.0078274% |
| 97567085 | PAUL4A | 431.00 | 0.0014642% |
| 97567096 | PAUL4A | 25,401.24 | 0.0862954% |
| 97567108 | PAUL4A | 2,056.21 | 0.0069855% |
| 97567110 | PAUL4A | 380.70 | 0.0012933% |
| 97567119 | PAUL4A | 3,917.54 | 0.0133090% |
| 97567120 | PAUL4A | 14,414.89 | 0.0489716% |
| 97567124 | PAUL4A | 863.18 | 0.0029325% |
| 97567125 | PAUL4A | 9,610.91 | 0.0326511% |
| 97567142 | PAUL4A | 2,967.17 | 0.0100803% |
| 97567154 | PAUL4A | 59.94 | 0.0002036% |
| 97567156 | PAUL4A | 113.93 | 0.0003871% |
| 97567158 | PAUL4A | 3,757.53 | 0.0127654% |
| 97567159 | PAUL4A | 2,898.04 | 0.0098455% |
| 97567160 | PAUL4A | 2,898.04 | 0.0098455% |
| 97567161 | PAUL4A | 2,506.41 | 0.0085150% |
| 97567162 | PAUL4A | 2,380.99 | 0.0080889% |
| 97567164 | PAUL4A | 2,377.64 | 0.0080775% |
| 97567165 | PAUL4A | 14,620.35 | 0.0496696% |
| 97567168 | PAUL4A | 3,158.12 | 0.0107291% |
| 97567169 | PAUL4A | 11,614.77 | 0.0394588% |
| 97567173 | PAUL4A | 3,241.70 | 0.0110130% |
| 97567190 | PAUL4A | 5,763.87 | 0.0195815% |
| 97567191 | PAUL4A | 5,116.02 | 0.0173806% |
| 97567192 | PAUL4A | 1,645.61 | 0.0055906% |
| 97567196 | PAUL4A | 1,702.48 | 0.0057838% |
| 97567199 | PAUL4A | 8.16 | 0.0000277% |
| 97567217 | PAUL4A | 26.02 | 0.0000884% |
| 97567226 | PAUL4A | 224.89 | 0.0007640% |
| 97567239 | PAUL4A | 693.03 | 0.0023544% |
| 97567240 | PAUL4A | 6.38 | 0.0000217% |
| 97567241 | PAUL4A | 551.64 | 0.0018741% |
| 97567243 | PAUL4A | 17.78 | 0.0000604% |
| 97567260 | PAUL4A | 220.05 | 0.0007476% |
| 97567264 | PAUL4A | 86.33 | 0.0002933% |
| 97567270 | PAUL4A | 70.69 | 0.0002402% |
| 97567273 | PAUL4A | 113.86 | 0.0003868% |
| 97567289 | PAUL4A | 20.63 | 0.0000701% |
| 97567290 | PAUL4A | 86.62 | 0.0002943% |
| 97567292 | PAUL4A | 89.32 | 0.0003034% |
| 97567301 | PAUL4A | 439.69 | 0.0014938% |
| 97567305 | PAUL4A | 61.71 | 0.0002096% |
| 97567318 | PAUL4A | 621.69 | 0.0021121% |
| 97567331 | PAUL4A | 97.39 | 0.0003309% |
| 97567339 | PAUL4A | 10.07 | 0.0000342% |
| 97567347 | PAUL4A | 109.19 | 0.0003710% |

| | | | |
|---|---|---|---|
| 97567365 | PAUL4A | 217.74 | 0.0007397% |
| 97567367 | PAUL4A | 7.72 | 0.0000262% |
| 97567373 | PAUL4A | 4.68 | 0.0000159% |
| 97567374 | PAUL4A | 70.36 | 0.0002390% |
| 97567375 | PAUL4A | 33.96 | 0.0001154% |
| 97567380 | PAUL4A | 1,427.76 | 0.0048505% |
| 97567385 | PAUL4A | 14.02 | 0.0000476% |
| 97567388 | PAUL4A | 641.18 | 0.0021783% |
| 97567399 | PAUL4A | 72.42 | 0.0002460% |
| 97567400 | PAUL4A | 41.41 | 0.0001407% |
| 97567408 | PAUL4A | 731.94 | 0.0024866% |
| 97567416 | PAUL4A | 108.42 | 0.0003683% |
| 97567426 | PAUL4A | 9,436.34 | 0.0320580% |
| 97567428 | PAUL4A | 314.71 | 0.0010692% |
| 97567435 | PAUL4A | 395.98 | 0.0013453% |
| 97500328 | PEL2/2A/3B | 473.70 | 0.0016093% |
| 97500481 | PEL2/2A/3B | 1,494.72 | 0.0050780% |
| 97500483 | PEL2/2A/3B | 416.95 | 0.0014165% |
| 97500488 | PEL2/2A/3B | 183.80 | 0.0006244% |
| 97500496 | PEL2/2A/3B | 10,910.62 | 0.0370666% |
| 97500499 | PEL2/2A/3B | 3,509.17 | 0.0119217% |
| 97500508 | PEL2/2A/3B | 2,948.94 | 0.0100184% |
| 97500534 | PEL2/2A/3B | 9,559.14 | 0.0324752% |
| 97500542 | PEL2/2A/3B | 358.92 | 0.0012194% |
| 97500563 | PEL2/2A/3B | 7,466.07 | 0.0253644% |
| 97500575 | PEL2/2A/3B | 44,896.92 | 0.1525280% |
| 97500580 | PEL2/2A/3B | 93.11 | 0.0003163% |
| 97500587 | PEL2/2A/3B | 825.92 | 0.0028059% |
| 97500600 | PEL2/2A/3B | 1,183.33 | 0.0040201% |
| 97500606 | PEL2/2A/3B | 482.09 | 0.0016378% |
| 97500618 | PEL2/2A/3B | 12,966.92 | 0.0440524% |
| 97500621 | PEL2/2A/3B | 63.72 | 0.0002165% |
| 97500626 | PEL2/2A/3B | 15,486.80 | 0.0526132% |
| 97500627 | PEL2/2A/3B | 1,351.53 | 0.0045915% |
| 97500637 | PEL2/2A/3B | 163,821.76 | 0.5565504% |
| 97500658 | PEL2/2A/3B | 408.36 | 0.0013873% |
| 97500674 | PEL2/2A/3B | 31,592.95 | 0.1073305% |
| 97500679 | PEL2/2A/3B | 23,704.11 | 0.0805298% |
| 97500687 | PEL2/2A/3B | 1,872.11 | 0.0063601% |
| 97500719 | PEL2/2A/3B | 582.66 | 0.0019795% |
| 97500721 | PEL2/2A/3B | 3,152.46 | 0.0107098% |
| 97500758 | PEL2/2A/3B | 1,915.45 | 0.0065073% |
| 97500768 | PEL2/2A/3B | 3,931.24 | 0.0133556% |
| 97500771 | PEL2/2A/3B | 1,346.26 | 0.0045736% |
| 97500772 | PEL2/2A/3B | 1,346.26 | 0.0045736% |
| 97500773 | PEL2/2A/3B | 1,346.94 | 0.0045759% |
| 97500775 | PEL2/2A/3B | 170.06 | 0.0005777% |
| 97500776 | PEL2/2A/3B | 1,046.48 | 0.0035552% |
| 97500779 | PEL2/2A/3B | 11,307.25 | 0.0384140% |
| 97500781 | PEL2/2A/3B | 4,496.97 | 0.0152775% |
| 97500797 | PEL2/2A/3B | 3,713.90 | 0.0126172% |
| 97500835 | PEL2/2A/3B | 30,196.34 | 0.1025858% |
| 97500836 | PEL2/2A/3B | 5,244.25 | 0.0178162% |
| 97500860 | PEL2/2A/3B | 9,287.64 | 0.0315528% |
| 97500861 | PEL2/2A/3B | 3,557.98 | 0.0120875% |

| 97500863 | PEL2/2A/3B | 29,013.64 | 0.0985678% |
| 97500874 | PEL2/2A/3B | 44,274.75 | 0.1504143% |
| 97500878 | PEL2/2A/3B | 1,185.87 | 0.0040287% |
| 97500879 | PEL2/2A/3B | 44,045.72 | 0.1496362% |
| 97500881 | PEL2/2A/3B | 44,950.58 | 0.1527102% |
| 97500883 | PEL2/2A/3B | 879.38 | 0.0029875% |
| 97500902 | PEL2/2A/3B | 141,203.86 | 0.4797108% |
| 97500945 | PEL2/2A/3B | 3,110.50 | 0.0105673% |
| 97500966 | PEL2/2A/3B | 6,463.90 | 0.0219598% |
| 97500976 | PEL2/2A/3B | 4,898.87 | 0.0166429% |
| 97500978 | PEL2/2A/3B | 2,583.49 | 0.0087769% |
| 97500980 | PEL2/2A/3B | 918.28 | 0.0031197% |
| 97500982 | PEL2/2A/3B | 9,492.33 | 0.0322482% |
| 97500993 | PEL2/2A/3B | 1,562.95 | 0.0053098% |
| 97501028 | PEL2/2A/3B | 8,027.22 | 0.0272708% |
| 97501032 | PEL2/2A/3B | 6,953.31 | 0.0236224% |
| 97501034 | PEL2/2A/3B | 3,776.49 | 0.0128298% |
| 97501035 | PEL2/2A/3B | 4,502.05 | 0.0152948% |
| 97501046 | PEL2/2A/3B | 1,800.94 | 0.0061183% |
| 97501056 | PEL2/2A/3B | 5,012.62 | 0.0170293% |
| 97501071 | PEL2/2A/3B | 652.19 | 0.0022157% |
| 97501082 | PEL2/2A/3B | 5,045.42 | 0.0171408% |
| 97501097 | PEL2/2A/3B | 227.89 | 0.0007742% |
| 97501100 | PEL2/2A/3B | 63.02 | 0.0002141% |
| 97501121 | PEL2/2A/3B | 2,695.27 | 0.0091566% |
| 97501162 | PEL2/2A/3B | 203,346.15 | 0.6908263% |
| 97501168 | PEL2/2A/3B | 514.78 | 0.0017489% |
| 97501180 | PEL2/2A/3B | 3,215.41 | 0.0109237% |
| 97501188 | PEL2/2A/3B | 39.71 | 0.0001349% |
| 97501189 | PEL2/2A/3B | 295.11 | 0.0010026% |
| 97501190 | PEL2/2A/3B | 1,046.48 | 0.0035552% |
| 97501233 | PEL2/2A/3B | 8,541.52 | 0.0290180% |
| 97501257 | PEL2/2A/3B | 88.31 | 0.0003000% |
| 97501260 | PEL2/2A/3B | 636.55 | 0.0021625% |
| 97501285 | PEL2/2A/3B | 10,435.61 | 0.0354528% |
| 97501313 | PEL2/2A/3B | 73.27 | 0.0002489% |
| 97501319 | PEL2/2A/3B | 616.50 | 0.0020944% |
| 97501353 | PEL2/2A/3B | 490.91 | 0.0016678% |
| 97501355 | PEL2/2A/3B | 2,643.63 | 0.0089812% |
| 97501357 | PEL2/2A/3B | 585.79 | 0.0019901% |
| 97501367 | PEL2/2A/3B | 5,447.65 | 0.0185073% |
| 97501368 | PEL2/2A/3B | 5,875.51 | 0.0199608% |
| 97501370 | PEL2/2A/3B | 154.70 | 0.0005256% |
| 97501371 | PEL2/2A/3B | 14,322.10 | 0.0486564% |
| 97501374 | PEL2/2A/3B | 4,668.14 | 0.0158590% |
| 97501378 | PEL2/2A/3B | 1,573.32 | 0.0053450% |
| 97501399 | PEL2/2A/3B | 13,514.05 | 0.0459112% |
| 97501424 | PEL2/2A/3B | 331.11 | 0.0011249% |
| 97501430 | PEL2/2A/3B | 12,506.44 | 0.0424880% |
| 97501438 | PEL2/2A/3B | 478.60 | 0.0016259% |
| 97501461 | PEL2/2A/3B | 29,421.20 | 0.0999524% |
| 97501482 | PEL2/2A/3B | 202.56 | 0.0006882% |
| 97501485 | PEL2/2A/3B | 4,865.14 | 0.0165283% |
| 97501486 | PEL2/2A/3B | 128,023.21 | 0.4349322% |
| 97501508 | PEL2/2A/3B | 3,433.23 | 0.0116637% |

| | | | |
|---|---|---|---|
| 97501538 | PEL2/2A/3B | 447.92 | 0.0015217% |
| 97501540 | PEL2/2A/3B | 2,400.69 | 0.0081558% |
| 97501545 | PEL2/2A/3B | 16,448.50 | 0.0558804% |
| 97501573 | PEL2/2A/3B | 543.90 | 0.0018478% |
| 97501579 | PEL2/2A/3B | 167.95 | 0.0005706% |
| 97501601 | PEL2/2A/3B | 3,400.56 | 0.0115527% |
| 97501609 | PEL2/2A/3B | 1,129.28 | 0.0038365% |
| 97501617 | PEL2/2A/3B | 1,643.28 | 0.0055827% |
| 97501651 | PEL2/2A/3B | 1,988.92 | 0.0067569% |
| 97501716 | PEL2/2A/3B | 733.65 | 0.0024924% |
| 97501741 | PEL2/2A/3B | 7,462.96 | 0.0253539% |
| 97501779 | PEL2/2A/3B | 60,945.92 | 0.2070511% |
| 97501785 | PEL2/2A/3B | 4,154.85 | 0.0141152% |
| 97501796 | PEL2/2A/3B | 14,111.81 | 0.0479419% |
| 97501810 | PEL2/2A/3B | 3,859.81 | 0.0131129% |
| 97501824 | PEL2/2A/3B | 483.71 | 0.0016433% |
| 97501876 | PEL2/2A/3B | 264.40 | 0.0008982% |
| 97501879 | PEL2/2A/3B | 814.92 | 0.0027685% |
| 97501892 | PEL2/2A/3B | 4,151.75 | 0.0141047% |
| 97501893 | PEL2/2A/3B | 4,151.75 | 0.0141047% |
| 97501894 | PEL2/2A/3B | 4,151.75 | 0.0141047% |
| 97501895 | PEL2/2A/3B | 4,151.75 | 0.0141047% |
| 97501903 | PEL2/2A/3B | 966.31 | 0.0032828% |
| 97501906 | PEL2/2A/3B | 7,507.12 | 0.0255039% |
| 97501922 | PEL2/2A/3B | 631.94 | 0.0021469% |
| 97501930 | PEL2/2A/3B | 42.07 | 0.0001429% |
| 97501945 | PEL2/2A/3B | 1,350.06 | 0.0045865% |
| 97501950 | PEL2/2A/3B | 647.29 | 0.0021990% |
| 97501972 | PEL2/2A/3B | 2,411.47 | 0.0081925% |
| 97501980 | PEL2/2A/3B | 425.37 | 0.0014451% |
| 97501988 | PEL2/2A/3B | 1,082.83 | 0.0036787% |
| 97502006 | PEL2/2A/3B | 7,384.52 | 0.0250874% |
| 97502007 | PEL2/2A/3B | 91,344.47 | 0.3103238% |
| 97502009 | PEL2/2A/3B | 1,981.28 | 0.0067310% |
| 97502020 | PEL2/2A/3B | 9,309.40 | 0.0316268% |
| 97502058 | PEL2/2A/3B | 236.76 | 0.0008043% |
| 97502062 | PEL2/2A/3B | 440.46 | 0.0014964% |
| 97502064 | PEL2/2A/3B | 44,547.08 | 0.1513394% |
| 97502117 | PEL2/2A/3B | 5,760.40 | 0.0195698% |
| 97502121 | PEL2/2A/3B | 1,071.58 | 0.0036405% |
| 97502123 | PEL2/2A/3B | 20,544.25 | 0.0697948% |
| 97502158 | PEL2/2A/3B | 32,014.20 | 0.1087616% |
| 97502172 | PEL2/2A/3B | 2,391.85 | 0.0081258% |
| 97502173 | PEL2/2A/3B | 6,147.80 | 0.0208859% |
| 97502182 | PEL2/2A/3B | 652.47 | 0.0022166% |
| 97502194 | PEL2/2A/3B | 80.88 | 0.0002748% |
| 97502246 | PEL2/2A/3B | 128.29 | 0.0004358% |
| 97502249 | PEL2/2A/3B | 36.14 | 0.0001228% |
| 97502269 | PEL2/2A/3B | 336.67 | 0.0011438% |
| 97502271 | PEL2/2A/3B | 17,333.29 | 0.0588862% |
| 97502305 | PEL2/2A/3B | 1,099.87 | 0.0037366% |
| 97502316 | PEL2/2A/3B | 7,250.04 | 0.0246305% |
| 97502337 | PEL2/2A/3B | 427.21 | 0.0014514% |
| 97502353 | PEL2/2A/3B | 5,610.42 | 0.0190602% |
| 97502361 | PEL2/2A/3B | 32,662.70 | 0.1109647% |

| | | | |
|---|---|---|---|
| 97502365 | PEL2/2A/3B | 127.06 | 0.0004317% |
| 97502378 | PEL2/2A/3B | 30,521.55 | 0.1036906% |
| 97502393 | PEL2/2A/3B | 3,986.62 | 0.0135437% |
| 97502421 | PEL2/2A/3B | 2,848.05 | 0.0096757% |
| 97502422 | PEL2/2A/3B | 35,299.75 | 0.1199236% |
| 97502431 | PEL2/2A/3B | 55,854.88 | 0.1897553% |
| 97502465 | PEL2/2A/3B | 167.00 | 0.0005673% |
| 97502472 | PEL2/2A/3B | 918.39 | 0.0031200% |
| 97502473 | PEL2/2A/3B | 1,641.92 | 0.0055781% |
| 97502477 | PEL2/2A/3B | 157.26 | 0.0005343% |
| 97502485 | PEL2/2A/3B | 58,304.02 | 0.1980758% |
| 97502518 | PEL2/2A/3B | 2,768.21 | 0.0094044% |
| 97502547 | PEL2/2A/3B | 474.28 | 0.0016113% |
| 97502585 | PEL2/2A/3B | 2,687.15 | 0.0091290% |
| 97502593 | PEL2/2A/3B | 1,333.08 | 0.0045289% |
| 97503629 | PEL2/2A/3B | 48,142.86 | 0.1635554% |
| 97503650 | PEL2/2A/3B | 443.83 | 0.0015078% |
| 97503652 | PEL2/2A/3B | 1,274.10 | 0.0043285% |
| 97503677 | PEL2/2A/3B | 29,859.24 | 0.1014406% |
| 97503684 | PEL2/2A/3B | 5,240.93 | 0.0178050% |
| 97503688 | PEL2/2A/3B | 542.96 | 0.0018446% |
| 97503690 | PEL2/2A/3B | 4,303.16 | 0.0146191% |
| 97503776 | PEL2/2A/3B | 9,892.27 | 0.0336069% |
| 97503798 | PEL2/2A/3B | 574.83 | 0.0019529% |
| 97503826 | PEL2/2A/3B | 8,994.08 | 0.0305555% |
| 97503833 | PEL2/2A/3B | 2,896.65 | 0.0098408% |
| 97503849 | PEL2/2A/3B | 291.76 | 0.0009912% |
| 97503856 | PEL2/2A/3B | 149.04 | 0.0005063% |
| 97503867 | PEL2/2A/3B | 2,264.46 | 0.0076930% |
| 97503878 | PEL2/2A/3B | 9,824.35 | 0.0333762% |
| 97503879 | PEL2/2A/3B | 238.46 | 0.0008101% |
| 97503899 | PEL2/2A/3B | 24,374.44 | 0.0828071% |
| 97503936 | PEL2/2A/3B | 196.15 | 0.0006664% |
| 97503972 | PEL2/2A/3B | 207.96 | 0.0007065% |
| 97503975 | PEL2/2A/3B | 7,466.46 | 0.0253657% |
| 97504020 | PEL2/2A/3B | 172.43 | 0.0005858% |
| 97504047 | PEL2/2A/3B | 390.08 | 0.0013252% |
| 97504049 | PEL2/2A/3B | 312.13 | 0.0010604% |
| 97504084 | PEL2/2A/3B | 598.02 | 0.0020316% |
| 97504123 | PEL2/2A/3B | 84.92 | 0.0002885% |
| 97504205 | PEL2/2A/3B | 7,316.31 | 0.0248556% |
| 97504217 | PEL2/2A/3B | 127,666.98 | 0.4337220% |
| 97504219 | PEL2/2A/3B | 127,694.84 | 0.4338167% |
| 97504249 | PEL2/2A/3B | 2,304.47 | 0.0078290% |
| 97504251 | PEL2/2A/3B | 4,130.21 | 0.0140315% |
| 97504299 | PEL2/2A/3B | 194.84 | 0.0006619% |
| 97504308 | PEL2/2A/3B | 1,441.24 | 0.0048963% |
| 97504363 | PEL2/2A/3B | 350.59 | 0.0011911% |
| 97504370 | PEL2/2A/3B | 420.64 | 0.0014290% |
| 97504422 | PEL2/2A/3B | 282.84 | 0.0009609% |
| 97504423 | PEL2/2A/3B | 38,032.29 | 0.1292068% |
| 97504471 | PEL2/2A/3B | 8,104.33 | 0.0275328% |
| 97504475 | PEL2/2A/3B | 146.14 | 0.0004965% |
| 97504524 | PEL2/2A/3B | 4,312.72 | 0.0146516% |
| 97504585 | PEL2/2A/3B | 527.75 | 0.0017929% |

| | | | |
|---|---|---|---|
| 97504616 | PEL2/2A/3B | 382.26 | 0.0012986% |
| 97504626 | PEL2/2A/3B | 95.41 | 0.0003241% |
| 97504634 | PEL2/2A/3B | 13,245.88 | 0.0450001% |
| 97504646 | PEL2/2A/3B | 3,044.81 | 0.0103441% |
| 97504677 | PEL2/2A/3B | 2,589.76 | 0.0087982% |
| 97504683 | PEL2/2A/3B | 1,536.60 | 0.0052203% |
| 97504693 | PEL2/2A/3B | 54.36 | 0.0001847% |
| 97504694 | PEL2/2A/3B | 57.48 | 0.0001953% |
| 97504695 | PEL2/2A/3B | 57.52 | 0.0001954% |
| 97504722 | PEL2/2A/3B | 932.38 | 0.0031676% |
| 97504737 | PEL2/2A/3B | 402.35 | 0.0013669% |
| 97504746 | PEL2/2A/3B | 131.70 | 0.0004474% |
| 97504780 | PEL2/2A/3B | 375.12 | 0.0012744% |
| 97504784 | PEL2/2A/3B | 2,926.05 | 0.0099406% |
| 97504848 | PEL2/2A/3B | 2,787.67 | 0.0094705% |
| 97504851 | PEL2/2A/3B | 3,463.56 | 0.0117667% |
| 97504865 | PEL2/2A/3B | 310.32 | 0.0010542% |
| 97504913 | PEL2/2A/3B | 1,835.51 | 0.0062358% |
| 97504923 | PEL2/2A/3B | 10,375.61 | 0.0352490% |
| 97504929 | PEL2/2A/3B | 3,569.44 | 0.0121264% |
| 97504937 | PEL2/2A/3B | 829.29 | 0.0028173% |
| 97504941 | PEL2/2A/3B | 2,355.91 | 0.0080037% |
| 97504967 | PEL2/2A/3B | 27,226.31 | 0.0924957% |
| 97504978 | PEL2/2A/3B | 2,060.17 | 0.0069990% |
| 97505006 | PEL2/2A/3B | 95.90 | 0.0003258% |
| 97505029 | PEL2/2A/3B | 1,050.52 | 0.0035689% |
| 97505032 | PEL2/2A/3B | 231.03 | 0.0007849% |
| 97505036 | PEL2/2A/3B | 213.74 | 0.0007261% |
| 97505075 | PEL2/2A/3B | 39.99 | 0.0001359% |
| 97505108 | PEL2/2A/3B | 1,334.74 | 0.0045345% |
| 97505162 | PEL2/2A/3B | 16,440.32 | 0.0558526% |
| 97505171 | PEL2/2A/3B | 132.25 | 0.0004493% |
| 97505180 | PEL2/2A/3B | 1,529.03 | 0.0051946% |
| 97505234 | PEL2/2A/3B | 471.48 | 0.0016018% |
| 97505243 | PEL2/2A/3B | 3,811.90 | 0.0129501% |
| 97505278 | PEL2/2A/3B | 7,859.24 | 0.0267001% |
| 97505370 | PEL2/2A/3B | 80.90 | 0.0002748% |
| 97505374 | PEL2/2A/3B | 263.91 | 0.0008966% |
| 97505406 | PEL2/2A/3B | 10,836.28 | 0.0368140% |
| 97505411 | PEL2/2A/3B | 168.20 | 0.0005714% |
| 97505419 | PEL2/2A/3B | 5,156.45 | 0.0175180% |
| 97505538 | PEL2/2A/3B | 207.62 | 0.0007053% |
| 97505557 | PEL2/2A/3B | 4,758.82 | 0.0161671% |
| 97505562 | PEL2/2A/3B | 9,942.97 | 0.0337792% |
| 97505566 | PEL2/2A/3B | 217.89 | 0.0007402% |
| 97505577 | PEL2/2A/3B | 5,817.70 | 0.0197644% |
| 97505687 | PEL2/2A/3B | 29,018.23 | 0.0985834% |
| 97505742 | PEL2/2A/3B | 4,252.13 | 0.0144457% |
| 97505744 | PEL2/2A/3B | 4,456.64 | 0.0151405% |
| 97505750 | PEL2/2A/3B | 78,344.50 | 0.2661591% |
| 97505777 | PEL2/2A/3B | 20,871.17 | 0.0709055% |
| 97505780 | PEL2/2A/3B | 624.44 | 0.0021214% |
| 97505783 | PEL2/2A/3B | 857.25 | 0.0029123% |
| 97505850 | PEL2/2A/3B | 361.29 | 0.0012274% |
| 97505852 | PEL2/2A/3B | 164.22 | 0.0005579% |

| | | | |
|---|---|---:|---:|
| 97505858 | PEL2/2A/3B | 140.86 | 0.0004785% |
| 97505861 | PEL2/2A/3B | 450.38 | 0.0015301% |
| 97505884 | PEL2/2A/3B | 580.65 | 0.0019726% |
| 97505890 | PEL2/2A/3B | 5,273.61 | 0.0179160% |
| 97505898 | PEL2/2A/3B | 4,764.59 | 0.0161867% |
| 97505935 | PEL2/2A/3B | 18,424.87 | 0.0625947% |
| 97505951 | PEL2/2A/3B | 5,002.11 | 0.0169936% |
| 97505980 | PEL2/2A/3B | 461.39 | 0.0015675% |
| 97505997 | PEL2/2A/3B | 10,533.29 | 0.0357847% |
| 97506044 | PEL2/2A/3B | 68,948.04 | 0.2342366% |
| 97506052 | PEL2/2A/3B | 5,148.36 | 0.0174905% |
| 97506079 | PEL2/2A/3B | 2,365.91 | 0.0080377% |
| 97506102 | PEL2/2A/3B | 457.18 | 0.0015532% |
| 97506103 | PEL2/2A/3B | 1,354.49 | 0.0046016% |
| 97506119 | PEL2/2A/3B | 337.05 | 0.0011451% |
| 97506145 | PEL2/2A/3B | 6,174.04 | 0.0209750% |
| 97506173 | PEL2/2A/3B | 316.09 | 0.0010739% |
| 97506176 | PEL2/2A/3B | 124,487.96 | 0.4229220% |
| 97506200 | PEL2/2A/3B | 58,344.61 | 0.1982137% |
| 97506307 | PEL2/2A/3B | 170.81 | 0.0005803% |
| 97506347 | PEL2/2A/3B | 14,449.65 | 0.0490897% |
| 97506357 | PEL2/2A/3B | 638.58 | 0.0021694% |
| 97506389 | PEL2/2A/3B | 3,451.08 | 0.0117243% |
| 97506431 | PEL2/2A/3B | 129,282.48 | 0.4392103% |
| 97506480 | PEL2/2A/3B | 9,338.88 | 0.0317269% |
| 97506482 | PEL2/2A/3B | 32,263.33 | 0.1096080% |
| 97506486 | PEL2/2A/3B | 919.35 | 0.0031233% |
| 97506587 | PEL2/2A/3B | 14,230.57 | 0.0483454% |
| 97506599 | PEL2/2A/3B | 53,565.77 | 0.1819786% |
| 97506600 | PEL2/2A/3B | 793.88 | 0.0026970% |
| 97506622 | PEL2/2A/3B | 197.43 | 0.0006707% |
| 97506623 | PEL2/2A/3B | 19,990.66 | 0.0679141% |
| 97506653 | PEL2/2A/3B | 605.03 | 0.0020555% |
| 97506732 | PEL2/2A/3B | 7,864.88 | 0.0267193% |
| 97506746 | PEL2/2A/3B | 181.17 | 0.0006155% |
| 97506751 | PEL2/2A/3B | 852.95 | 0.0028977% |
| 97506788 | PEL2/2A/3B | 2,942.09 | 0.0099951% |
| 97506836 | PEL2/2A/3B | 1,622.14 | 0.0055109% |
| 97506841 | PEL2/2A/3B | 722.18 | 0.0024535% |
| 97506843 | PEL2/2A/3B | 714.79 | 0.0024284% |
| 97506855 | PEL2/2A/3B | 5,606.63 | 0.0190474% |
| 97506856 | PEL2/2A/3B | 1,038.27 | 0.0035273% |
| 97506859 | PEL2/2A/3B | 4,932.02 | 0.0167555% |
| 97506876 | PEL2/2A/3B | 928.64 | 0.0031549% |
| 97506906 | PEL2/2A/3B | 463.11 | 0.0015733% |
| 97506914 | PEL2/2A/3B | 574.28 | 0.0019510% |
| 97506927 | PEL2/2A/3B | 8,343.92 | 0.0283467% |
| 97506939 | PEL2/2A/3B | 23,856.91 | 0.0810489% |
| 97506970 | PEL2/2A/3B | 1,279.23 | 0.0043459% |
| 97506977 | PEL2/2A/3B | 863.74 | 0.0029344% |
| 97506980 | PEL2/2A/3B | 2,067.16 | 0.0070227% |
| 97506983 | PEL2/2A/3B | 221.89 | 0.0007538% |
| 97506986 | PEL2/2A/3B | 211.79 | 0.0007195% |
| 97507013 | PEL2/2A/3B | 10,257.02 | 0.0348461% |
| 97507031 | PEL2/2A/3B | 48,057.41 | 0.1632651% |

| | | | |
|---|---|---|---|
| 97507041 | PEL2/2A/3B | 4,236.16 | 0.0143915% |
| 97507120 | PEL2/2A/3B | 1,446.29 | 0.0049135% |
| 97507143 | PEL2/2A/3B | 3,425.34 | 0.0116369% |
| 97507158 | PEL2/2A/3B | 5,633.12 | 0.0191374% |
| 97507160 | PEL2/2A/3B | 9,725.95 | 0.0330419% |
| 97507186 | PEL2/2A/3B | 32,908.89 | 0.1118011% |
| 97507276 | PEL2/2A/3B | 71.44 | 0.0002427% |
| 97507308 | PEL2/2A/3B | 859.10 | 0.0029186% |
| 97507339 | PEL2/2A/3B | 335.41 | 0.0011395% |
| 97507354 | PEL2/2A/3B | 496.06 | 0.0016853% |
| 97507395 | PEL2/2A/3B | 3,950.31 | 0.0134204% |
| 97507437 | PEL2/2A/3B | 9,715.42 | 0.0330061% |
| 97507454 | PEL2/2A/3B | 516.05 | 0.0017532% |
| 97507480 | PEL2/2A/3B | 1,460.09 | 0.0049604% |
| 97507509 | PEL2/2A/3B | 1,704.69 | 0.0057913% |
| 97507524 | PEL2/2A/3B | 741.35 | 0.0025186% |
| 97507546 | PEL2/2A/3B | 43.04 | 0.0001462% |
| 97507582 | PEL2/2A/3B | 34.32 | 0.0001166% |
| 97507583 | PEL2/2A/3B | 758.00 | 0.0025751% |
| 97507603 | PEL2/2A/3B | 48.60 | 0.0001651% |
| 97507622 | PEL2/2A/3B | 4,820.67 | 0.0163772% |
| 97507625 | PEL2/2A/3B | 888.12 | 0.0030172% |
| 97507631 | PEL2/2A/3B | 10,180.53 | 0.0345862% |
| 97507635 | PEL2/2A/3B | 770.52 | 0.0026177% |
| 97507643 | PEL2/2A/3B | 227.84 | 0.0007740% |
| 97507658 | PEL2/2A/3B | 5,928.52 | 0.0201409% |
| 97507713 | PEL2/2A/3B | 8,514.12 | 0.0289250% |
| 97507736 | PEL2/2A/3B | 36,771.00 | 0.1249218% |
| 97507738 | PEL2/2A/3B | 4,681.46 | 0.0159043% |
| 97507755 | PEL2/2A/3B | 6,501.38 | 0.0220871% |
| 97507776 | PEL2/2A/3B | 115.55 | 0.0003926% |
| 97507778 | PEL2/2A/3B | 44.33 | 0.0001506% |
| 97507780 | PEL2/2A/3B | 290.21 | 0.0009859% |
| 97507786 | PEL2/2A/3B | 2,106.14 | 0.0071552% |
| 97507791 | PEL2/2A/3B | 89.81 | 0.0003051% |
| 97507836 | PEL2/2A/3B | 6,245.49 | 0.0212178% |
| 97507854 | PEL2/2A/3B | 162.67 | 0.0005526% |
| 97507916 | PEL2/2A/3B | 39.72 | 0.0001349% |
| 97507941 | PEL2/2A/3B | 103.48 | 0.0003516% |
| 97508024 | PEL2/2A/3B | 27,341.57 | 0.0928873% |
| 97508035 | PEL2/2A/3B | 878.43 | 0.0029843% |
| 97508041 | PEL2/2A/3B | 558.95 | 0.0018989% |
| 97508043 | PEL2/2A/3B | 7,375.42 | 0.0250565% |
| 97508057 | PEL2/2A/3B | 40.69 | 0.0001382% |
| 97508096 | PEL2/2A/3B | 8,282.50 | 0.0281381% |
| 97508176 | PEL2/2A/3B | 181.17 | 0.0006155% |
| 97508190 | PEL2/2A/3B | 2,336.87 | 0.0079390% |
| 97508289 | PEL2/2A/3B | 359.29 | 0.0012206% |
| 97508299 | PEL2/2A/3B | 36,936.86 | 0.1254853% |
| 97508303 | PEL2/2A/3B | 3,379.98 | 0.0114828% |
| 97508331 | PEL2/2A/3B | 194.35 | 0.0006603% |
| 97508341 | PEL2/2A/3B | 535.48 | 0.0018192% |
| 97508361 | PEL2/2A/3B | 140.72 | 0.0004781% |
| 97508416 | PEL2/2A/3B | 46.54 | 0.0001581% |
| 97508477 | PEL2/2A/3B | 864.04 | 0.0029354% |

| | | | |
|---|---|---|---|
| 97508490 | PEL2/2A/3B | 357.36 | 0.0012141% |
| 97508572 | PEL2/2A/3B | 1,715.63 | 0.0058285% |
| 97508602 | PEL2/2A/3B | 449.29 | 0.0015264% |
| 97508641 | PEL2/2A/3B | 296.09 | 0.0010059% |
| 97508661 | PEL2/2A/3B | 6,086.86 | 0.0206788% |
| 97508727 | PEL2/2A/3B | 335.13 | 0.0011385% |
| 97508740 | PEL2/2A/3B | 515.62 | 0.0017517% |
| 97508741 | PEL2/2A/3B | 344.15 | 0.0011692% |
| 97508813 | PEL2/2A/3B | 5,991.15 | 0.0203537% |
| 97508862 | PEL2/2A/3B | 1,069.54 | 0.0036335% |
| 97508884 | PEL2/2A/3B | 256.06 | 0.0008699% |
| 97508895 | PEL2/2A/3B | 261.36 | 0.0008879% |
| 97508907 | PEL2/2A/3B | 191.23 | 0.0006497% |
| 97508934 | PEL2/2A/3B | 9,462.74 | 0.0321477% |
| 97508946 | PEL2/2A/3B | 5,893.88 | 0.0200232% |
| 97508981 | PEL2/2A/3B | 322.62 | 0.0010960% |
| 97509011 | PEL2/2A/3B | 13,686.04 | 0.0464955% |
| 97509014 | PEL2/2A/3B | 127.76 | 0.0004340% |
| 97509106 | PEL2/2A/3B | 637.12 | 0.0021645% |
| 97509116 | PEL2/2A/3B | 2,495.39 | 0.0084776% |
| 97509233 | PEL2/2A/3B | 47.16 | 0.0001602% |
| 97509244 | PEL2/2A/3B | 456.57 | 0.0015511% |
| 97509254 | PEL2/2A/3B | 1,483.32 | 0.0050393% |
| 97509263 | PEL2/2A/3B | 834.42 | 0.0028348% |
| 97509289 | PEL2/2A/3B | 704.81 | 0.0023944% |
| 97509330 | PEL2/2A/3B | 1,113.25 | 0.0037820% |
| 97509349 | PEL2/2A/3B | 1,422.68 | 0.0048333% |
| 97509430 | PEL2/2A/3B | 8,647.80 | 0.0293791% |
| 97509433 | PEL2/2A/3B | 9,661.32 | 0.0328223% |
| 97509556 | PEL2/2A/3B | 5,269.58 | 0.0179023% |
| 97509622 | PEL2/2A/3B | 5,165.85 | 0.0175499% |
| 97509632 | PEL2/2A/3B | 2,095.74 | 0.0071198% |
| 97509706 | PEL2/2A/3B | 1,102.62 | 0.0037459% |
| 97510103 | PEL2/2A/3B | 3,319.92 | 0.0112787% |
| 97510223 | PEL2/2A/3B | 430,213.39 | 1.4615605% |
| 97510864 | PEL2/2A/3B | 18,978.49 | 0.0644755% |
| 97510869 | PEL2/2A/3B | 55,729.19 | 0.1893283% |
| 97510873 | PEL2/2A/3B | 32,491.38 | 0.1103827% |
| 97508287 | PEL3C | 44.05 | 0.0001497% |
| 97508730 | PEL3C | 33.36 | 0.0001133% |
| 97508879 | PEL3C | 195.12 | 0.0006629% |
| 97508980 | PEL3C | 32.94 | 0.0001119% |
| 97509008 | PEL3C | 7,713.43 | 0.0262048% |
| 97509157 | PEL3C | 84.98 | 0.0002887% |
| 97509279 | PEL3C | 3.28 | 0.0000111% |
| 97509448 | PEL3C | 126.76 | 0.0004306% |
| 97509450 | PEL3C | 890.47 | 0.0030252% |
| 97509503 | PEL3C | 16.68 | 0.0000567% |
| 97509519 | PEL3C | 1,121.74 | 0.0038109% |
| 97509559 | PEL3C | 25.52 | 0.0000867% |
| 97509563 | PEL3C | 197.53 | 0.0006711% |
| 97509604 | PEL3C | 579.59 | 0.0019690% |
| 97509692 | PEL3C | 197.52 | 0.0006710% |
| 97509696 | PEL3C | 2,019.21 | 0.0068598% |
| 97509774 | PEL3C | 1,391.75 | 0.0047282% |

| 97509775 | PEL3C | 3,923.52 | 0.0133293% |
|---|---|---|---|
| 97509862 | PEL3C | 42.74 | 0.0001452% |
| 97509908 | PEL3C | 7,232.25 | 0.0245701% |
| 97509914 | PEL3C | 1,772.09 | 0.0060203% |
| 97509934 | PEL3C | 800.98 | 0.0027212% |
| 97509945 | PEL3C | 1,488.03 | 0.0050553% |
| 97509962 | PEL3C | 1,364.53 | 0.0046357% |
| 97509987 | PEL3C | 9.72 | 0.0000330% |
| 97510032 | PEL3C | 3,826.61 | 0.0130001% |
| 97510035 | PEL3C | 2,540.16 | 0.0086297% |
| 97510054 | PEL3C | 18.45 | 0.0000627% |
| 97510112 | PEL3C | 743.28 | 0.0025251% |
| 97510133 | PEL3C | 68.42 | 0.0002324% |
| 97510136 | PEL3C | 4,727.98 | 0.0160623% |
| 97510160 | PEL3C | 12.96 | 0.0000440% |
| 97510206 | PEL3C | 686.58 | 0.0023325% |
| 97510226 | PEL3C | 5,379.66 | 0.0182763% |
| 97510229 | PEL3C | 180.38 | 0.0006128% |
| 97510233 | PEL3C | 58.16 | 0.0001976% |
| 97510276 | PEL3C | 63.97 | 0.0002173% |
| 97510347 | PEL3C | 365.49 | 0.0012417% |
| 97510354 | PEL3C | 7.20 | 0.0000245% |
| 97510356 | PEL3C | 5.76 | 0.0000196% |
| 97510359 | PEL3C | 4.32 | 0.0000147% |
| 97510362 | PEL3C | 4.56 | 0.0000155% |
| 97510364 | PEL3C | 98.11 | 0.0003333% |
| 97510366 | PEL3C | 35.70 | 0.0001213% |
| 97510370 | PEL3C | 18.35 | 0.0000623% |
| 97510371 | PEL3C | 5.66 | 0.0000192% |
| 97510387 | PEL3C | 10,687.93 | 0.0363100% |
| 97510391 | PEL3C | 17,868.88 | 0.0607058% |
| 97510428 | PEL3C | 707.01 | 0.0024019% |
| 97510434 | PEL3C | 9,893.29 | 0.0336104% |
| 97510450 | PEL3C | 950.84 | 0.0032303% |
| 97510453 | PEL3C | 8.50 | 0.0000289% |
| 97510455 | PEL3C | 814.41 | 0.0027668% |
| 97510576 | PEL3C | 1,150.14 | 0.0039074% |
| 97510600 | PEL3C | 68.13 | 0.0002315% |
| 97510643 | PEL3C | 2,000.62 | 0.0067967% |
| 97510653 | PEL3C | 12.25 | 0.0000416% |
| 97510688 | PEL3C | 1,759.01 | 0.0059759% |
| 97510744 | PEL3C | 22.39 | 0.0000761% |
| 97510803 | PEL3C | 3,961.25 | 0.0134575% |
| 97510814 | PEL3C | 88.92 | 0.0003021% |
| 97510826 | PEL3C | 15,239.51 | 0.0517731% |
| 97510859 | PEL3C | 3.31 | 0.0000112% |
| 97510886 | PEL3C | 1.86 | 0.0000063% |
| 97510888 | PEL3C | 2.53 | 0.0000086% |
| 97510904 | PEL3C | 1,863.60 | 0.0063312% |
| 97510939 | PEL3C | 5.50 | 0.0000187% |
| 97510940 | PEL3C | 8,486.97 | 0.0288327% |
| 97510973 | PEL3C | 165.81 | 0.0005633% |
| 97510995 | PEL3C | 2,644.10 | 0.0089828% |
| 97511112 | PEL3C | 30.88 | 0.0001049% |
| 97511149 | PEL3C | 582.19 | 0.0019779% |

| | | | |
|---|---|---|---|
| 97511166 | PEL3C | 319.86 | 0.0010867% |
| 97511243 | PEL3C | 12,918.36 | 0.0438874% |
| 97511279 | PEL3C | 55.28 | 0.0001878% |
| 97511287 | PEL3C | 37.80 | 0.0001284% |
| 97511442 | PEL3C | 8.75 | 0.0000297% |
| 97511483 | PEL3C | 5,768.53 | 0.0195974% |
| 97511506 | PEL3C | 334.51 | 0.0011364% |
| 97511535 | PEL3C | 12,094.33 | 0.0410880% |
| 97511570 | PEL3C | 1.80 | 0.0000061% |
| 97511577 | PEL3C | 7.20 | 0.0000245% |
| 97511606 | PEL3C | 2.90 | 0.0000099% |
| 97511607 | PEL3C | 106.68 | 0.0003624% |
| 97511626 | PEL3C | 3.04 | 0.0000103% |
| 97511633 | PEL3C | 894.32 | 0.0030383% |
| 97511639 | PEL3C | 87.61 | 0.0002976% |
| 97511642 | PEL3C | 1,215.40 | 0.0041291% |
| 97511682 | PEL3C | 24.99 | 0.0000849% |
| 97511728 | PEL3C | 485.33 | 0.0016488% |
| 97511748 | PEL3C | 4,104.24 | 0.0139433% |
| 97511751 | PEL3C | 248.09 | 0.0008428% |
| 97511763 | PEL3C | 2,115.98 | 0.0071886% |
| 97511800 | PEL3C | 419.24 | 0.0014243% |
| 97511812 | PEL3C | 26.84 | 0.0000912% |
| 97511871 | PEL3C | 8.76 | 0.0000298% |
| 97511956 | PEL3C | 22.48 | 0.0000764% |
| 97511969 | PEL3C | 4.61 | 0.0000157% |
| 97511998 | PEL3C | 11.70 | 0.0000397% |
| 97512017 | PEL3C | 84.17 | 0.0002860% |
| 97512018 | PEL3C | 364.30 | 0.0012376% |
| 97512026 | PEL3C | 33.96 | 0.0001154% |
| 97512035 | PEL3C | 17.21 | 0.0000585% |
| 97512141 | PEL3C | 1,761.48 | 0.0059843% |
| 97512182 | PEL3C | 22.44 | 0.0000762% |
| 97512222 | PEL3C | 352.12 | 0.0011963% |
| 97512239 | PEL3C | 357.42 | 0.0012143% |
| 97512262 | PEL3C | 5,442.39 | 0.0184894% |
| 97512285 | PEL3C | 49,663.17 | 0.1687203% |
| 97512296 | PEL3C | 32.47 | 0.0001103% |
| 97512353 | PEL3C | 929.68 | 0.0031584% |
| 97512392 | PEL3C | 41.52 | 0.0001411% |
| 97512412 | PEL3C | 33.12 | 0.0001125% |
| 97512464 | PEL3C | 500.39 | 0.0017000% |
| 97512516 | PEL3C | 23.25 | 0.0000790% |
| 97512536 | PEL3C | 2.52 | 0.0000086% |
| 97512559 | PEL3C | 2,636.88 | 0.0089583% |
| 97512573 | PEL3C | 57.19 | 0.0001943% |
| 97512583 | PEL3C | 916.32 | 0.0031130% |
| 97512586 | PEL3C | 155.64 | 0.0005288% |
| 97512694 | PEL3C | 46.56 | 0.0001582% |
| 97512697 | PEL3C | 10.68 | 0.0000363% |
| 97512701 | PEL3C | 167.28 | 0.0005683% |
| 97512807 | PEL3C | 1,126.53 | 0.0038272% |
| 97512818 | PEL3C | 9.12 | 0.0000310% |
| 97512876 | PEL3C | 6,275.86 | 0.0213209% |
| 97512897 | PEL3C | 4,125.88 | 0.0140168% |

| | | | |
|---|---|---|---|
| 97512901 | PEL3C | 975.26 | 0.0033132% |
| 97512941 | PEL3C | 29.92 | 0.0001016% |
| 97512965 | PEL3C | 1,474.88 | 0.0050106% |
| 97512975 | PEL3C | 306.63 | 0.0010417% |
| 97512983 | PEL3C | 191.41 | 0.0006503% |
| 97513013 | PEL3C | 0.96 | 0.0000033% |
| 97513024 | PEL3C | 3,203.95 | 0.0108848% |
| 97513029 | PEL3C | 911.88 | 0.0030979% |
| 97513071 | PEL3C | 91.65 | 0.0003114% |
| 97513084 | PEL3C | 1,698.17 | 0.0057692% |
| 97513096 | PEL3C | 559.46 | 0.0019006% |
| 97513101 | PEL3C | 1,867.57 | 0.0063447% |
| 97513146 | PEL3C | 6.80 | 0.0000231% |
| 97513197 | PEL3C | 3,188.16 | 0.0108311% |
| 97513232 | PEL3C | 20.16 | 0.0000685% |
| 97513241 | PEL3C | 19.20 | 0.0000652% |
| 97513249 | PEL3C | 510.69 | 0.0017350% |
| 97513302 | PEL3C | 4,605.54 | 0.0156464% |
| 97513384 | PEL3C | 111.32 | 0.0003782% |
| 97513520 | PEL3C | 39.52 | 0.0001343% |
| 97513571 | PEL3C | 1,238.60 | 0.0042079% |
| 97513608 | PEL3C | 323.41 | 0.0010987% |
| 97513731 | PEL3C | 7.38 | 0.0000251% |
| 97513785 | PEL3C | 3,808.80 | 0.0129396% |
| 97513793 | PEL3C | 990.37 | 0.0033646% |
| 97513839 | PEL3C | 412.86 | 0.0014026% |
| 97513871 | PEL3C | 4,746.79 | 0.0161262% |
| 97513872 | PEL3C | 2,035.91 | 0.0069166% |
| 97513884 | PEL3C | 8.04 | 0.0000273% |
| 97513901 | PEL3C | 19.56 | 0.0000665% |
| 97514067 | PEL3C | 1,549.05 | 0.0052626% |
| 97514075 | PEL3C | 5.40 | 0.0000183% |
| 97514114 | PEL3C | 116.36 | 0.0003953% |
| 97514139 | PEL3C | 165.71 | 0.0005630% |
| 97514142 | PEL3C | 797.70 | 0.0027100% |
| 97514146 | PEL3C | 178.57 | 0.0006067% |
| 97514408 | PEL3C | 1,851.15 | 0.0062889% |
| 97514438 | PEL3C | 606.98 | 0.0020621% |
| 97514469 | PEL3C | 8.28 | 0.0000281% |
| 97514552 | PEL3C | 62.86 | 0.0002136% |
| 97514639 | PEL3C | 629.03 | 0.0021370% |
| 97514708 | PEL3C | 1,994.24 | 0.0067750% |
| 97514778 | PEL3C | 11.22 | 0.0000381% |
| 97514933 | PEL3C | 2,674.36 | 0.0090856% |
| 97514988 | PEL3C | 5.62 | 0.0000191% |
| 97515000 | PEL3C | 27.00 | 0.0000917% |
| 97515013 | PEL3C | 292.63 | 0.0009941% |
| 97515041 | PEL3C | 170.48 | 0.0005792% |
| 97515135 | PEL3C | 826.35 | 0.0028074% |
| 97515166 | PEL3C | 249.62 | 0.0008480% |
| 97515192 | PEL3C | 3,876.60 | 0.0131699% |
| 97515339 | PEL3C | 23.91 | 0.0000812% |
| 97515366 | PEL3C | 56.35 | 0.0001914% |
| 97515500 | PEL3C | 3,280.47 | 0.0111447% |
| 97515720 | PEL3C | 1,804.95 | 0.0061319% |

| | | | |
|---|---|---|---|
| 97515902 | PEL3C | 9.13 | 0.0000310% |
| 97515958 | PEL3C | 681.79 | 0.0023162% |
| 97515990 | PEL3C | 46.11 | 0.0001566% |
| 97515999 | PEL3C | 659.37 | 0.0022401% |
| 97516017 | PEL3C | 179.20 | 0.0006088% |
| 97516026 | PEL3C | 68.16 | 0.0002316% |
| 97516055 | PEL3C | 3.96 | 0.0000135% |
| 97516112 | PEL3C | 415.67 | 0.0014122% |
| 97516206 | PEL3C | 7,550.55 | 0.0256514% |
| 97516214 | PEL3C | 9.36 | 0.0000318% |
| 97516362 | PEL3C | 14.53 | 0.0000494% |
| 97516465 | PEL3C | 40.20 | 0.0001366% |
| 97516586 | PEL3C | 17.93 | 0.0000609% |
| 97516632 | PEL3C | 244.73 | 0.0008314% |
| 97516648 | PEL3C | 563.96 | 0.0019159% |
| 97516674 | PEL3C | 2.52 | 0.0000086% |
| 97516903 | PEL3C | 7.20 | 0.0000245% |
| 97516984 | PEL3C | 42.55 | 0.0001446% |
| 97517077 | PEL3C | 603.90 | 0.0020516% |
| 97517170 | PEL3C | 234.33 | 0.0007961% |
| 97517186 | PEL3C | 1,439.90 | 0.0048918% |
| 97517192 | PEL3C | 253.45 | 0.0008610% |
| 97517296 | PEL3C | 16.23 | 0.0000551% |
| 97517350 | PEL3C | 866.82 | 0.0029448% |
| 97517360 | PEL3C | 3,392.03 | 0.0115237% |
| 97517472 | PEL3C | 43.95 | 0.0001493% |
| 97517494 | PEL3C | 289.92 | 0.0009849% |
| 97517523 | PEL3C | 536.06 | 0.0018212% |
| 97517538 | PEL3C | 34.33 | 0.0001166% |
| 97517551 | PEL3C | 123.11 | 0.0004182% |
| 97517553 | PEL3C | 1,305.04 | 0.0044336% |
| 97517734 | PEL3C | 59.02 | 0.0002005% |
| 97517768 | PEL3C | 4.81 | 0.0000163% |
| 97517789 | PEL3C | 300.53 | 0.0010210% |
| 97517811 | PEL3C | 41.04 | 0.0001394% |
| 97517849 | PEL3C | 425.05 | 0.0014440% |
| 97517850 | PEL3C | 644.16 | 0.0021884% |
| 97517870 | PEL3C | 40.32 | 0.0001370% |
| 97517947 | PEL3C | 3.96 | 0.0000135% |
| 97518001 | PEL3C | 2.40 | 0.0000082% |
| 97518130 | PEL3C | 8.50 | 0.0000289% |
| 97518253 | PEL3C | 17,904.78 | 0.0608278% |
| 97518353 | PEL3C | 1,206.11 | 0.0040975% |
| 97518476 | PEL3C | 3.96 | 0.0000135% |
| 97518507 | PEL3C | 826.34 | 0.0028073% |
| 97518569 | PEL3C | 1,047.57 | 0.0035589% |
| 97518943 | PEL3C | 2,494.02 | 0.0084729% |
| 97518980 | PEL3C | 11.45 | 0.0000389% |
| 97519294 | PEL3C | 21.48 | 0.0000730% |
| 97519347 | PEL3C | 2.64 | 0.0000090% |
| 97519359 | PEL3C | 23.76 | 0.0000807% |
| 97519375 | PEL3C | 4.08 | 0.0000139% |
| 97519447 | PEL3C | 5,518.85 | 0.0187491% |
| 97519492 | PEL3C | 17.01 | 0.0000578% |
| 97519537 | PEL3C | 30.90 | 0.0001050% |

| | | | |
|---|---|---|---|
| 97519704 | PEL3C | 32.75 | 0.0001113% |
| 97519941 | PEL3C | 14.16 | 0.0000481% |
| 97520035 | PEL3C | 3,434.94 | 0.0116695% |
| 97520112 | PEL3C | 171.17 | 0.0005815% |
| 97520121 | PEL3C | 9.72 | 0.0000330% |
| 97520232 | PEL3C | 15.62 | 0.0000531% |
| 97520244 | PEL3C | 4.44 | 0.0000151% |
| 97520317 | PEL3C | 75.24 | 0.0002556% |
| 97520376 | PEL3C | 10.78 | 0.0000366% |
| 97520385 | PEL3C | 23.93 | 0.0000813% |
| 97520469 | PEL3C | 127.18 | 0.0004321% |
| 97520485 | PEL3C | 911.30 | 0.0030960% |
| 97520505 | PEL3C | 4.44 | 0.0000151% |
| 97520510 | PEL3C | 3,328.84 | 0.0113090% |
| 97520557 | PEL3C | 37.97 | 0.0001290% |
| 97520576 | PEL3C | 223.98 | 0.0007609% |
| 97520659 | PEL3C | 6,642.11 | 0.0225652% |
| 97520751 | PEL3C | 5,767.81 | 0.0195949% |
| 97520767 | PEL3C | 116.43 | 0.0003955% |
| 97520870 | PEL3C | 33.29 | 0.0001131% |
| 97521044 | PEL3C | 2.46 | 0.0000084% |
| 97521303 | PEL3C | 62.18 | 0.0002112% |
| 97521432 | PEL3C | 12.96 | 0.0000440% |
| 97521442 | PEL3C | 1,048.95 | 0.0035636% |
| 97521544 | PEL3C | 25.97 | 0.0000882% |
| 97522422 | PEL3C | 35.87 | 0.0001219% |
| 97522524 | PEL3C | 250.17 | 0.0008499% |
| Total | | $ 29,435,208.25 | 100.0000000% |